**B**

| | |
|---|---|
| Number | **Title of Photograph** datai010 |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year)    **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| Number | **Title of Photograph** datai011 |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year)    **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| Number | **Title of Photograph** datai012 |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year)    **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| Number | **Title of Photograph** datai013 |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year)    **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| Number | **Title of Photograph** datai014 |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year)    **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| Number | **Title of Photograph** datai015 |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year)    **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| Number | **Title of Photograph** datai016 |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year)    **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| Number | **Title of Photograph** datai017 |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year)    **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| Number | **Title of Photograph** datai018 |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year)    **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

| | |
|---|---|
| Number | **Title of Photograph** datai019 |
| | **Date of First Publication** 15 (Month) June (Day) 2005 (Year)    **Nation of First Publication** Singapore |
| | **Description of Photograph** (Optional) |

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
- Complete all necessary spaces
- Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| Title of Photograph | datai020 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai021 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai022 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai023 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai024 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai025 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai026 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai027 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai028 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai029 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | datai030 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | datai031 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | datai032 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | datai033 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | datai034 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | datai035 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | datai036 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | datai037 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | datai038 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | datai039 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph | (Optional) |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Number | |

Title of Photograph    datai040
Date of First Publication   15    June    2005    Nation of First Publication    Singapore
Description of Photograph  (Optional)

Title of Photograph    datai041
Date of First Publication   15    June    2005    Nation of First Publication    Singapore
Description of Photograph  (Optional)

Title of Photograph    datai042
Date of First Publication   15    June    2005    Nation of First Publication    Singapore
Description of Photograph  (Optional)

Title of Photograph    datai043
Date of First Publication   15    June    2005    Nation of First Publication    Singapore
Description of Photograph  (Optional)

Title of Photograph    datai044
Date of First Publication   15    June    2005    Nation of First Publication    Singapore
Description of Photograph  (Optional)

Title of Photograph    datai045
Date of First Publication   15    June    2005    Nation of First Publication    Singapore
Description of Photograph  (Optional)

Title of Photograph    datai046
Date of First Publication   15    June    2005    Nation of First Publication    Singapore
Description of Photograph  (Optional)

Title of Photograph    datai047
Date of First Publication   15    June    2005    Nation of First Publication    Singapore
Description of Photograph  (Optional)

Title of Photograph    datai048
Date of First Publication   15    June    2005    Nation of First Publication    Singapore
Description of Photograph  (Optional)

Title of Photograph    datai049
Date of First Publication   15    June    2005    Nation of First Publication    Singapore
Description of Photograph  (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | | |
|---|---|---|
| Title of Photograph | datai050 | |
| Date of First Publication | 15  June  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | datai051 | |
| Date of First Publication | 15  June  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | datai052 | |
| Date of First Publication | 15  June  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | datai053 | |
| Date of First Publication | 15  June  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | datai054 | |
| Date of First Publication | 15  June  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | datai055 | |
| Date of First Publication | 15  June  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | datai056 | |
| Date of First Publication | 15  June  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | datai057 | |
| Date of First Publication | 15  June  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | datai058 | |
| Date of First Publication | 15  June  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

| | | |
|---|---|---|
| Title of Photograph | datai059 | |
| Date of First Publication | 15  June  2005 | Nation of First Publication  Singapore |
| Description of Photograph | | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| Title of Photograph | datai060 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | datai061 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | datai062 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | datai063 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | datai064 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | datai065 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | datai066 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | datai067 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | datai068 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph (Optional) | |

| | |
|---|---|
| Title of Photograph | datai069 |
| Date of First Publication | 15 (Month)  June (Day)  2005 (Year)  Nation of First Publication  Singapore |
| Description of Photograph (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

Name ▼
Jeanison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| | |
|---|---|
| **Number** | |

Title of Photograph __ datai070

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

**Number**

Title of Photograph __ datai071

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

**Number**

Title of Photograph __ datai072

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

**Number**

Title of Photograph __ datai073

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

**Number**

Title of Photograph __ datai074

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

**Number**

Title of Photograph __ datai075

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

**Number**

Title of Photograph __ datai076

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

**Number**

Title of Photograph __ datai077

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

**Number**

Title of Photograph __ datai078

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

**Number**

Title of Photograph __ datai079

Date of First Publication __ 15 __ June __ 2005 __ Nation of First Publication __ Singapore
(Month) (Day) (Year)

Description of Photograph __ (Optional)

---

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Title of Photograph __datai080__
Date of First Publication __15__ __June__ __2005__ Nation of First Publication __Singapore__
Description of Photograph (Optional)

Title of Photograph __datai081__
Date of First Publication __15__ __June__ __2005__ Nation of First Publication __Singapore__
Description of Photograph (Optional)

Title of Photograph __datai082__
Date of First Publication __15__ __June__ __2005__ Nation of First Publication __Singapore__
Description of Photograph (Optional)

Title of Photograph __datai083__
Date of First Publication __15__ __June__ __2005__ Nation of First Publication __Singapore__
Description of Photograph (Optional)

Title of Photograph __datai084__
Date of First Publication __15__ __June__ __2005__ Nation of First Publication __Singapore__
Description of Photograph (Optional)

Title of Photograph __datai085__
Date of First Publication __15__ __June__ __2005__ Nation of First Publication __Singapore__
Description of Photograph (Optional)

Title of Photograph __datai086__
Date of First Publication __15__ __June__ __2005__ Nation of First Publication __Singapore__
Description of Photograph (Optional)

Title of Photograph __datai087__
Date of First Publication __15__ __June__ __2005__ Nation of First Publication __Singapore__
Description of Photograph (Optional)

Title of Photograph __datai088__
Date of First Publication __15__ __June__ __2005__ Nation of First Publication __Singapore__
Description of Photograph (Optional)

Title of Photograph __datai089__
Date of First Publication __15__ __June__ __2005__ Nation of First Publication __Singapore__
Description of Photograph (Optional)

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**Number**

Title of Photograph __datai090__

Date of First Publication __15__  __June__  __2005__  Nation of First Publication __Singapore__
                                (Month)   (Day)   (Year)

Description of Photograph __(Optional)__

**B**

Continuation
for Names of
Authors and/or
Photographs
(continued)

**Number**

Title of Photograph __datai091__

Date of First Publication __15__  __June__  __2005__  Nation of First Publication __Singapore__
                                (Month)   (Day)   (Year)

Description of Photograph __(Optional)__

**Number**

Title of Photograph __datai092__

Date of First Publication __15__  __June__  __2005__  Nation of First Publication __Singapore__
                                (Month)   (Day)   (Year)

Description of Photograph __(Optional)__

**Number**

Title of Photograph __datai093__

Date of First Publication __15__  __June__  __2005__  Nation of First Publication __Singapore__
                                (Month)   (Day)   (Year)

Description of Photograph __(Optional)__

**Number**

Title of Photograph __datai094__

Date of First Publication __15__  __June__  __2005__  Nation of First Publication __Singapore__
                                (Month)   (Day)   (Year)

Description of Photograph __(Optional)__

**Number**

Title of Photograph __datai095__

Date of First Publication __15__  __June__  __2005__  Nation of First Publication __Singapore__
                                (Month)   (Day)   (Year)

Description of Photograph __(Optional)__

**Number**

Title of Photograph __datai096__

Date of First Publication __15__  __June__  __2005__  Nation of First Publication __Singapore__
                                (Month)   (Day)   (Year)

Description of Photograph __(Optional)__

**Number**

Title of Photograph __datai097__

Date of First Publication __15__  __June__  __2005__  Nation of First Publication __Singapore__
                                (Month)   (Day)   (Year)

Description of Photograph __(Optional)__

**Number**

Title of Photograph __datai098__

Date of First Publication __15__  __June__  __2005__  Nation of First Publication __Singapore__
                                (Month)   (Day)   (Year)

Description of Photograph __(Optional)__

**Number**

Title of Photograph __datai099__

Date of First Publication __15__  __June__  __2005__  Nation of First Publication __Singapore__
                                (Month)   (Day)   (Year)

Description of Photograph __(Optional)__

Certificate
will be mailed
in window
envelope to
this address

Name ▼
**Jennison & Shultz, PC**

Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**

City / State / Zip ▼
**Arlington, VA 22202-3604**

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:

1 Application form
2 Nonrefundable filing fee in check or
  money order payable to Register of
  Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration
for Group of
Published
Photographs
(continued)

| Number | Title of Photograph | datai100 | | | | |
|--------|---------------------|----------|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai101 | | | | |
|--------|---------------------|----------|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai102 | | | | |
|--------|---------------------|----------|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | datai103 | | | | |
|--------|---------------------|----------|---|---|---|---|
| | Date of First Publication | 15 (Month) | June (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai042 | | | | |
|--------|---------------------|----------|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai043 | | | | |
|--------|---------------------|----------|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai044 | | | | |
|--------|---------------------|----------|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai045 | | | | |
|--------|---------------------|----------|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai046 | | | | |
|--------|---------------------|----------|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

| Number | Title of Photograph | setai047 | | | | |
|--------|---------------------|----------|---|---|---|---|
| | Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| | Description of Photograph (Optional) | | | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| Title of Photograph | setai048 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai049 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai050 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai051 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai052 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai053 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai054 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai055 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai056 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai057 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Registration for Group of Published Photographs (continued)

| Number | | |
|---|---|---|
| Title of Photograph | setai058 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai059 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai060 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai061 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai062 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai063 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai064 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai065 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai066 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai067 | |
| Date of First Publication | 18 (Month)  January (Day)  2005 (Year) | Nation of First Publication  Singapore |
| Description of Photograph | (Optional) | |

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

**C**

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| Title of Photograph | setai068 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai069 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai070 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai071 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai072 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai073 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai074 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai075 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai076 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

| Number | | |
|---|---|---|
| Title of Photograph | setai077 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| Description of Photograph | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼ Jemison & Shultz, PC

Number / Street / Apt ▼ 2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼ Arlington, VA 22202-3604

**B**

**Number**

Title of Photograph    setai078
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
                          (Month)    (Day)    (Year)
Description of Photograph    (Optional)

**Number**

Title of Photograph    setai079
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
                          (Month)    (Day)    (Year)
Description of Photograph    (Optional)

**Number**

Title of Photograph    setai080
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
                          (Month)    (Day)    (Year)
Description of Photograph    (Optional)

**Number**

Title of Photograph    setai081
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
                          (Month)    (Day)    (Year)
Description of Photograph    (Optional)

**Number**

Title of Photograph    setai082
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
                          (Month)    (Day)    (Year)
Description of Photograph    (Optional)

**Number**

Title of Photograph    setai083
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
                          (Month)    (Day)    (Year)
Description of Photograph    (Optional)

**Number**

Title of Photograph    setai084
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
                          (Month)    (Day)    (Year)
Description of Photograph    (Optional)

**Number**

Title of Photograph    setai085
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
                          (Month)    (Day)    (Year)
Description of Photograph    (Optional)

**Number**

Title of Photograph    setai086
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
                          (Month)    (Day)    (Year)
Description of Photograph    (Optional)

**Number**

Title of Photograph    setai087
Date of First Publication    18    January    2005    Nation of First Publication    Singapore
                          (Month)    (Day)    (Year)
Description of Photograph    (Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address:

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Title of Photograph ___ setai088

Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Title of Photograph ___ setai089

Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Title of Photograph ___ setai090

Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Title of Photograph ___ setai091

Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Title of Photograph ___ setai092

Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Title of Photograph ___ setai093

Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Title of Photograph ___ setai094

Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Title of Photograph ___ setai095

Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Title of Photograph ___ setai096

Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

Title of Photograph ___ setai097

Date of First Publication ___ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
(Month) (Day) (Year)

Description of Photograph ___ (Optional)

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | | | |
|---|---|---|---|
| Title of Photograph | setai098 | | |
| Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

Registration for Group of Published Photographs (continued)

| | | | |
|---|---|---|---|
| Title of Photograph | setai099 | | |
| Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | setai100 | | |
| Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | setai101 | | |
| Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | setai102 | | |
| Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | setai103 | | |
| Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | setai104 | | |
| Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | setai105 | | |
| Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | setai106 | | |
| Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

| | | | |
|---|---|---|---|
| Title of Photograph | setai107 | | |
| Date of First Publication | 18 (Month) | January (Day) | 2005 (Year) | Nation of First Publication | Singapore |
| Description of Photograph (Optional) | | | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
- Complete all necessary spaces
- Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Title of Photograph ___ setai108
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___

Title of Photograph ___ setai109
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___

Title of Photograph ___ setai110
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___

Title of Photograph ___ setai111
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___

Title of Photograph ___ setai112
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___

Title of Photograph ___ setai113
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___

Title of Photograph ___ setai114
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___

Title of Photograph ___ setai115
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___

Title of Photograph ___ setai116
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___

Title of Photograph ___ setai117
Date of First Publication __ 18 ___ January ___ 2005 ___ Nation of First Publication ___ Singapore
Description of Photograph ___

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| Title of Photograph | setai118 | |
| Date of First Publication | 18  January  2005 | Nation of First Publication  Singapore |
| | (Month)  (Day)  (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai119 | |
| Date of First Publication | 18  January  2005 | Nation of First Publication  Singapore |
| | (Month)  (Day)  (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai120 | |
| Date of First Publication | 18  January  2005 | Nation of First Publication  Singapore |
| | (Month)  (Day)  (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai121 | |
| Date of First Publication | 18  January  2005 | Nation of First Publication  Singapore |
| | (Month)  (Day)  (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai122 | |
| Date of First Publication | 18  January  2005 | Nation of First Publication  Singapore |
| | (Month)  (Day)  (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai123 | |
| Date of First Publication | 18  January  2005 | Nation of First Publication  Singapore |
| | (Month)  (Day)  (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai124 | |
| Date of First Publication | 18  January  2005 | Nation of First Publication  Singapore |
| | (Month)  (Day)  (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai125 | |
| Date of First Publication | 18  January  2005 | Nation of First Publication  Singapore |
| | (Month)  (Day)  (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai126 | |
| Date of First Publication | 18  January  2005 | Nation of First Publication  Singapore |
| | (Month)  (Day)  (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai127 | |
| Date of First Publication | 18  January  2005 | Nation of First Publication  Singapore |
| | (Month)  (Day)  (Year) | |
| Description of Photograph | (Optional) | |

**C**

| Certificate will be mailed in window envelope to this address | Name ▼ |
|---|---|
| | Jennison & Shultz, PC |
| | Number / Street / Apt ▼ |
| | 2001 Jefferson Davis Hwy.; Suite 1102 |
| | City / State / Zip ▼ |
| | Arlington, VA 22202-3604 |

**B**

| | |
|---|---|
| Title of Photograph | setai128 |
| Date of First Publication | 18 January 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai129 |
| Date of First Publication | 18 January 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai130 |
| Date of First Publication | 18 January 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai131 |
| Date of First Publication | 18 January 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai132 |
| Date of First Publication | 18 January 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai133 |
| Date of First Publication | 18 January 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai134 |
| Date of First Publication | 18 January 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai135 |
| Date of First Publication | 18 January 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai136 |
| Date of First Publication | 18 January 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | setai137 |
| Date of First Publication | 18 January 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| Number | | |
|---|---|---|
| Title of Photograph | setai138 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai139 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai140 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai141 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai142 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai143 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai144 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai145 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai146 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

| Number | | |
|---|---|---|
| Title of Photograph | setai147 | |
| Date of First Publication | 18 January 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph | (Optional) | |

**C**

Certificate will be mailed in window envelope to this address:

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application
SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material
MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Title of Photograph | setai148 |
| Date of First Publication | 18 January 2005 |
| | Month Day Year |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai149 |
| Date of First Publication | 18 January 2005 |
| | Month Day Year |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai150 |
| Date of First Publication | 18 January 2005 |
| | Month Day Year |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai151 |
| Date of First Publication | 18 January 2005 |
| | Month Day Year |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai152 |
| Date of First Publication | 18 January 2005 |
| | Month Day Year |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai153 |
| Date of First Publication | 18 January 2005 |
| | Month Day Year |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai154 |
| Date of First Publication | 18 January 2005 |
| | Month Day Year |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai155 |
| Date of First Publication | 18 January 2005 |
| | Month Day Year |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | setai156 |
| Date of First Publication | 18 January 2005 |
| | Month Day Year |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | seahst001 |
| Date of First Publication | 24 February 2005 |
| | Month Day Year |
| Nation of First Publication | Singapore |
| Description of Photograph | |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Title of Photograph | seahst002 |
| Date of First Publication | 24 February 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | seahst003 |
| Date of First Publication | 24 February 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | seahst004 |
| Date of First Publication | 24 February 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | seahst005 |
| Date of First Publication | 24 February 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | seahst006 |
| Date of First Publication | 24 February 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | seahst007 |
| Date of First Publication | 24 February 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | seahst008 |
| Date of First Publication | 24 February 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | seahst009 |
| Date of First Publication | 24 February 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | seahst010 |
| Date of First Publication | 24 February 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

| | |
|---|---|
| Title of Photograph | seahst011 |
| Date of First Publication | 24 February 2005 |
| | (Month) (Day) (Year) |
| Nation of First Publication | Singapore |
| Description of Photograph | (Optional) |

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | |
|---|---|
| Number | |

Title of Photograph _____ seahst012 _____

Date of First Publication _____ 24 ___ February ___ 2005 ___ Nation of First Publication _____ Singapore _____
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

Registration
for Group of
Published
Photographs
(continued)

---

| Number | |
|---|---|

Title of Photograph _____ seahst013 _____

Date of First Publication _____ 24 ___ February ___ 2005 ___ Nation of First Publication _____ Singapore _____
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

| Number | |
|---|---|

Title of Photograph _____ seahst014 _____

Date of First Publication _____ 24 ___ February ___ 2005 ___ Nation of First Publication _____ Singapore _____
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

| Number | |
|---|---|

Title of Photograph _____ seahst015 _____

Date of First Publication _____ 24 ___ February ___ 2005 ___ Nation of First Publication _____ Singapore _____
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

| Number | |
|---|---|

Title of Photograph _____ seahst016 _____

Date of First Publication _____ 24 ___ February ___ 2005 ___ Nation of First Publication _____ Singapore _____
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

| Number | |
|---|---|

Title of Photograph _____ seahst017 _____

Date of First Publication _____ 24 ___ February ___ 2005 ___ Nation of First Publication _____ Singapore _____
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

| Number | |
|---|---|

Title of Photograph _____ setai157 _____

Date of First Publication _____ 26 ___ May ___ 2005 ___ Nation of First Publication _____ Singapore _____
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

| Number | |
|---|---|

Title of Photograph _____ setai158 _____

Date of First Publication _____ 26 ___ May ___ 2005 ___ Nation of First Publication _____ Singapore _____
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

| Number | |
|---|---|

Title of Photograph _____ setai159 _____

Date of First Publication _____ 26 ___ May ___ 2005 ___ Nation of First Publication _____ Singapore _____
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

| Number | |
|---|---|

Title of Photograph _____ setai181 _____

Date of First Publication _____ 26 ___ May ___ 2005 ___ Nation of First Publication _____ Singapore _____
(Month) (Day) (Year)

Description of Photograph _____ (Optional)

---

**C**

Certificate
will be mailed
in window
envelope to
this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS
IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or
   money order payable to Register
   of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

Title of Photograph: setai160
Date of First Publication: 26 (Month) May (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph (Optional):

Title of Photograph: setai161
Date of First Publication: 26 (Month) May (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph (Optional):

Title of Photograph: setai162
Date of First Publication: 26 (Month) May (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph (Optional):

Title of Photograph: setai163
Date of First Publication: 26 (Month) May (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph (Optional):

Title of Photograph: setai164
Date of First Publication: 26 (Month) May (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph (Optional):

Title of Photograph: setai165
Date of First Publication: 26 (Month) May (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph (Optional):

Title of Photograph: setai166
Date of First Publication: 26 (Month) May (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph (Optional):

Title of Photograph: setai167
Date of First Publication: 26 (Month) May (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph (Optional):

Title of Photograph: setai168
Date of First Publication: 26 (Month) May (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph (Optional):

Title of Photograph: setai169
Date of First Publication: 26 (Month) May (Day) 2005 (Year)    Nation of First Publication: Singapore
Description of Photograph (Optional):

**C**

Certificate will be mailed in window envelope to this address

Name ▼
Jennison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1 Application form
2 Nonrefundable filing fee in check or money order payable to Register of Copyrights
3 Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| | |
|---|---|
| Number | Title of Photograph — setai170 |
| | Date of First Publication — 26 (Month) May (Day) 2005 (Year)   Nation of First Publication — Singapore |
| | Description of Photograph — (Optional) |

| | |
|---|---|
| Number | Title of Photograph — setai171 |
| | Date of First Publication — 26 (Month) May (Day) 2005 (Year)   Nation of First Publication — Singapore |
| | Description of Photograph — (Optional) |

| | |
|---|---|
| Number | Title of Photograph — setai172 |
| | Date of First Publication — 26 (Month) May (Day) 2005 (Year)   Nation of First Publication — Singapore |
| | Description of Photograph — (Optional) |

| | |
|---|---|
| Number | Title of Photograph — setai173 |
| | Date of First Publication — 26 (Month) May (Day) 2005 (Year)   Nation of First Publication — Singapore |
| | Description of Photograph — (Optional) |

| | |
|---|---|
| Number | Title of Photograph — setai174 |
| | Date of First Publication — 26 (Month) May (Day) 2005 (Year)   Nation of First Publication — Singapore |
| | Description of Photograph — (Optional) |

| | |
|---|---|
| Number | Title of Photograph — setai175 |
| | Date of First Publication — 26 (Month) May (Day) 2005 (Year)   Nation of First Publication — Singapore |
| | Description of Photograph — (Optional) |

| | |
|---|---|
| Number | Title of Photograph — setai176 |
| | Date of First Publication — 26 (Month) May (Day) 2005 (Year)   Nation of First Publication — Singapore |
| | Description of Photograph — (Optional) |

| | |
|---|---|
| Number | Title of Photograph — setai177 |
| | Date of First Publication — 26 (Month) May (Day) 2005 (Year)   Nation of First Publication — Singapore |
| | Description of Photograph — (Optional) |

| | |
|---|---|
| Number | Title of Photograph — setai178 |
| | Date of First Publication — 26 (Month) May (Day) 2005 (Year)   Nation of First Publication — Singapore |
| | Description of Photograph — (Optional) |

| | |
|---|---|
| Number | Title of Photograph — setai179 |
| | Date of First Publication — 26 (Month) May (Day) 2005 (Year)   Nation of First Publication — Singapore |
| | Description of Photograph — (Optional) |

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

YOU MUST:
• Complete all necessary spaces
• Sign your application

SEND ALL 3 ELEMENTS IN THE SAME PACKAGE:
1. Application form
2. Nonrefundable filing fee in check or money order payable to Register of Copyrights
3. Deposit material

MAIL TO:
Library of Congress
Copyright Office
101 Independence Avenue SE
Washington, DC 20559-6000

**B**

| Number | | |
|---|---|---|
| Title of Photograph | setai180 | |
| Date of First Publication | 26 May 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | datai104 | |
| Date of First Publication | 15 June 2005 | Nation of First Publication Singapore |
| | (Month) (Day) (Year) | |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month) (Day) (Year) | Nation of First Publication |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month) (Day) (Year) | Nation of First Publication |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month) (Day) (Year) | Nation of First Publication |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month) (Day) (Year) | Nation of First Publication |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month) (Day) (Year) | Nation of First Publication |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month) (Day) (Year) | Nation of First Publication |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month) (Day) (Year) | Nation of First Publication |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month) (Day) (Year) | Nation of First Publication |
| Description of Photograph (Optional) | | |

| Number | | |
|---|---|---|
| Title of Photograph | | |
| Date of First Publication | (Month) (Day) (Year) | Nation of First Publication |
| Description of Photograph (Optional) | | |

**C**

Certificate will be mailed in window envelope to this address

**Name ▼**
Jennison & Shultz, PC

**Number / Street / Apt ▼**
2001 Jefferson Davis Hwy.; Suite 1102

**City / State / Zip ▼**
Arlington, VA 22202-3604

# Certificate of Registration



This Certificate issued under the seal of the Copyright
Office in accordance with title 17, *United States Code*,
attests that registration has been made for the work
identified below. The information on this certificate has
been made a part of the Copyright Office records.



Acting Register of Copyrights, United States of America

**Form VA**
For a Work of the Visual Arts
UNITED STATES COPYRIGHT OFFICE

VA 1-432-332

EFFECTIVE DATE OF REGISTRATION

12    30    2010
Month   Day   Year

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**1**

Title of This Work ▼

The Wave Design Pte. Ltd. Photographs 2005 (B)

NATURE OF THIS WORK ▼ See instructions

Photographs

Previous or Alternative Titles ▼

Group Registration / Published Photos ; 394 photographs

Publication as a Contribution If this work was published as a contribution to a periodical, serial, or collection, give information about the collective work in which the
contribution appeared. Title of Collective Work ▼

If published in a periodical or serial give: Volume ▼        Number ▼        Issue Date ▼        On Pages ▼

**2**

**a** NAME OF AUTHOR ▼

The Wave Design Pte. Ltd.

DATES OF BIRTH AND DEATH
Year Born ▼        Year Died ▼

Was this contribution to the work a "work made for hire"?
☑ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in Singapore

Was This Author's Contribution to the Work
Anonymous?      ☐ Yes  ☑ No
Pseudonymous?   ☐ Yes  ☑ No

Nature of Authorship Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture      ☐ Map            ☐ Technical drawing
☐ 2-Dimensional artwork        ☑ Photograph     ☐ Text
☐ Reproduction of work of art  ☐ Jewelry design ☐ Architectural work

**b** Name of Author ▼

Dates of Birth and Death
Year Born ▼        Year Died ▼

Was this contribution to the work a "work made for hire"?
☐ Yes
☐ No

Author's Nationality or Domicile
Name of Country
OR { Citizen of _____
Domiciled in _____

Was This Author's Contribution to the Work
Anonymous?      ☐ Yes  ☐ No
Pseudonymous?   ☐ Yes  ☐ No

Nature of Authorship Check appropriate box(es). See instructions
☐ 3-Dimensional sculpture      ☐ Map            ☐ Technical drawing
☐ 2-Dimensional artwork        ☐ Photograph     ☐ Text
☐ Reproduction of work of art  ☐ Jewelry design ☐ Architectural work

NOTE
Under the law,
the "author" of
a "work made
for hire" is
generally the
employer, not
the employee
(see instructions). For any
part of this
work that was
"made for hire"
check "Yes" in
the space
provided, give
the employer
(or other
person for
whom the work
was prepared)
as "Author" of
that part, and
leave the
space for dates
of birth and
death blank.

**3**

**a** Year in Which Creation of This Work Was Completed
2005 Year

**b** Date and Nation of First Publication of This Particular Work
Month July  Day  Oct  Year 2005
Nation Singapore

**4**

COPYRIGHT CLAIMANT(S) Name and address must be given even if the claimant is the same as the author given in space 2. ▼

THE WAVE DESIGN PTE. LTD.
10A Trengganu Street, Singapore 058464

APPLICATION RECEIVED
12-30-2010
ONE DEPOSIT RECEIVED

TWO DEPOSITS RECEIVED

FUNDS RECEIVED

MORE ON BACK ►

EXAMINED BY

CHECKED BY

CORRESPONDENCE
Yes (To Date) (N* 1-543173304)

FOR
COPYRIGHT
OFFICE
USE
ONLY

FORM VA

DO NOT WRITE ABOVE THIS LINE. IF YOU NEED MORE SPACE, USE A SEPARATE CONTINUATION SHEET.

**PREVIOUS REGISTRATION** Has registration for this work, or for an earlier version of this work, already been made in the Copyright Office?

☐ Yes  ☐ No  If your answer is "Yes," why is another registration being sought? (Check appropriate box.) ▼

a. ☐ This is the first published edition of a work previously registered in unpublished form.

b. ☐ This is the first application submitted by this author as copyright claimant.

c. ☐ This is a changed version of the work, as shown by space 6 on this application.

If your answer is "Yes," give: Previous Registration Number ▼          Year of Registration ▼

**5**

**DERIVATIVE WORK OR COMPILATION** Complete both space 6a and 6b for a derivative work; complete only 6b for a compilation.

a. Preexisting Material Identify any preexisting work or works that this work is based on or incorporates. ▼

b. Material Added to This Work Give a brief, general statement of the material that has been added to this work and in which copyright is claimed. ▼

**6**

a

b

**DEPOSIT ACCOUNT** If the registration fee is to be charged to a Deposit Account established in the Copyright Office, give name and number of Account.

Name ▼                                    Account Number ▼

Jennison & Shultz, P.C.                   080519

**CORRESPONDENCE** Give name and address to which correspondence about this application should be sent. Name/Address/Apt/City/State/Zip ▼

John N. Jennison, Esq.
Jennison & Shultz, P.C.
2001 Jefferson Davis Hwy., Suite 1102, Arlington, VA 22202-3604

Area code and daytime telephone number   (703) 415-1640           Fax number   (703) 415-0788

Email  john@jennisonlaw.com

**7**

a

b

**CERTIFICATION*** I, the undersigned, hereby certify that I am the

check only one ▶

☐ author
☐ other copyright claimant
☐ owner of exclusive right(s)
☐ authorized agent of   THE WAVE DESIGN PTE LTD

Name of author or other copyright claimant, or owner of exclusive right(s) ▲

of the work identified in this application and that the statements made by me in this application are correct to the best of my knowledge.

Typed or printed name and date ▼ If this application gives a date of publication in space 3, do not sign and submit it before that date.

Lee Kar Yin                                              Date  28 December 2010

Handwritten signature (X) ▼

**8**

**9**

Certificate will be mailed in window envelope to this address:

Name ▼
Jennison & Shultz, PC

Number/Street/Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City/State/Zip ▼
Arlington, VA 22202-3604

# CONTINUATION SHEET
# FOR FORM VA
## *for Group Registration of Published Photographs*



**Form GR/PPh/CON**
UNITED STATES COPYRIGHT OFFICE

VA 1 – 432 – 332



EFFECTIVE DATE OF REGISTRATION

12          30          2010
(Month)      (Day)      (Year)

CONTINUATION SHEET RECEIVED

Page  3  of  43  pages

- This optional Continuation Sheet (Form GR/PPh/CON) is used only in conjunction with Form VA for group registration of published photographs.
- This form may not be used as a continuation sheet for unpublished collections. To list individual titles in unpublished collections, use Form CON.
- If you do not have enough space for all the information you need to give on Form VA or if you do not provide all necessary information on each photograph, use the Continuation Sheet and submit it with completed Form VA.
- No more than 50 continuation sheets (or 750 photos) may be used with a single filing fee and Form VA.
- If you submit this Continuation Sheet, clip (do not tape or staple) it to completed Form VA and fold the two together before submitting them.
- Space A of this sheet is intended to identify the author and claimant.
- Space B is intended to identify individual titles and dates of publication (and optional description) of individual photographs.
- Use the boxes to number each line in Part B consecutively. If you need more space, use additional Forms GR/PPh/CON.
- Copyright fees are subject to change. For current fees, check the Copyright Office website at www.copyright.gov, write the Copyright Office, or call (202) 707-9000.

**DO NOT WRITE ABOVE THIS LINE. FOR COPYRIGHT OFFICE USE ONLY**

## A

*Identification of Application*

**IDENTIFICATION OF AUTHOR AND CLAIMANT:** Give the name of the author and the name of the copyright claimant in all the contributions listed in Part B of this form. The names should be the same as the names given in spaces 2 and 4 of the basic application.



Name of Author          THE WAVE DESIGN PTE. LTD.

Name of Copyright Claimant          THE WAVE DESIGN PTE. LTD.; 10A Trengganu Street, Singapore 058464

## B

*Registration for a Group of Published Photographs*



**COPYRIGHT REGISTRATION FOR A GROUP OF PUBLISHED PHOTOGRAPHS:** To make a single registration for a group of works by the same individual author, all published within 1 calendar year (see instructions), give full information about each contribution. If more space is needed, use additional Forms GR/PPh/CON. Number the boxes.

| | | |
|---|---|---|
| Title of Photograph | muscat149 | |
| Date of First Publication | 6 July 2005 | Nation of First Publication  Singapore |
| Description of Photograph *(Optional)* | | |

| | | |
|---|---|---|
| Title of Photograph | muscat150 | |
| Date of First Publication | 6 July 2005 | Nation of First Publication  Singapore |
| Description of Photograph *(Optional)* | | |

| | | |
|---|---|---|
| Title of Photograph | muscat151 | |
| Date of First Publication | 6 July 2005 | Nation of First Publication  Singapore |
| Description of Photograph *(Optional)* | | |

| | | |
|---|---|---|
| Title of Photograph | muscat152 | |
| Date of First Publication | 6 July 2005 | Nation of First Publication  Singapore |
| Description of Photograph *(Optional)* | | |

| | | |
|---|---|---|
| Title of Photograph | muscat153 | |
| Date of First Publication | 6 July 2005 | Nation of First Publication  Singapore |
| Description of Photograph *(Optional)* | | |

Title of Photograph **muscat154**
Date of First Publication **6** **July** **2005**    Nation of First Publication **Singapore**
Description of Photograph

Title of Photograph **muscat155**
Date of First Publication **6** **July** **2005**    Nation of First Publication **Singapore**
Description of Photograph

Title of Photograph **muscat156**
Date of First Publication **6** **July** **2005**    Nation of First Publication **Singapore**
Description of Photograph

Title of Photograph **muscat157**
Date of First Publication **6** **July** **2005**    Nation of First Publication **Singapore**
Description of Photograph

Title of Photograph **muscat158**
Date of First Publication **6** **July** **2005**    Nation of First Publication **Singapore**
Description of Photograph

Title of Photograph **muscat159**
Date of First Publication **6** **July** **2005**    Nation of First Publication **Singapore**
Description of Photograph

Title of Photograph **muscat160**
Date of First Publication **6** **July** **2005**    Nation of First Publication **Singapore**
Description of Photograph

Title of Photograph **muscat161**
Date of First Publication **6** **July** **2005**    Nation of First Publication **Singapore**
Description of Photograph

Title of Photograph **muscat162**
Date of First Publication **6** **July** **2005**    Nation of First Publication **Singapore**
Description of Photograph

Title of Photograph **muscat163**
Date of First Publication **6** **July** **2005**    Nation of First Publication **Singapore**
Description of Photograph

Name ▼
**Jenison & Shultz, PC**
Number / Street / Apt ▼
**2001 Jefferson Davis Hwy.; Suite 1102**
City / State / Zip ▼
**Arlington, VA 22202-3604**

**B**

Title of Photograph   muscat164
Date of First Publication   6   July   2005   Nation of First Publication   Singapore
Description of Photograph

Title of Photograph   muscat165
Date of First Publication   6   July   2005   Nation of First Publication   Singapore
Description of Photograph

Title of Photograph   muscat166
Date of First Publication   6   July   2005   Nation of First Publication   Singapore
Description of Photograph

Title of Photograph   muscat167
Date of First Publication   6   July   2005   Nation of First Publication   Singapore
Description of Photograph

Title of Photograph   muscat168
Date of First Publication   6   July   2005   Nation of First Publication   Singapore
Description of Photograph

Title of Photograph   muscat169
Date of First Publication   6   July   2005   Nation of First Publication   Singapore
Description of Photograph

Title of Photograph   muscat170
Date of First Publication   6   July   2005   Nation of First Publication   Singapore
Description of Photograph

Title of Photograph   muscat171
Date of First Publication   6   July   2005   Nation of First Publication   Singapore
Description of Photograph

Title of Photograph   muscat172
Date of First Publication   6   July   2005   Nation of First Publication   Singapore
Description of Photograph

Title of Photograph   muscat173
Date of First Publication   6   July   2005   Nation of First Publication   Singapore
Description of Photograph

**C**

Name   Jennison & Shultz, PC
Number / Street / Apt   2001 Jefferson Davis Hwy., Suite 1102
City / State / Zip   Arlington, VA 22202-3604

**B**

| Title of Photograph | muscat174 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | muscat175 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | muscat176 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | muscat167 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | muscat178 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | muscat179 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | muscat180 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | muscat181 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | muscat182 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

| Title of Photograph | muscat183 | | | | |
|---|---|---|---|---|---|
| Date of First Publication | 6 | July | 2005 | Nation of First Publication | Singapore |
| Description of Photograph | | | | | |

**C**

Name ▼
Jenison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

| | |
|---|---|
| Title of Photograph | muscat184 |
| Date of First Publication | 6 July 2005 |
| | Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat185 |
| Date of First Publication | 6 July 2005 |
| | Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat186 |
| Date of First Publication | 6 July 2005 |
| | Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat187 |
| Date of First Publication | 6 July 2005 |
| | Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat188 |
| Date of First Publication | 6 July 2005 |
| | Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat189 |
| Date of First Publication | 6 July 2005 |
| | Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat190 |
| Date of First Publication | 6 July 2005 |
| | Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat191 |
| Date of First Publication | 6 July 2005 |
| | Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat192 |
| Date of First Publication | 6 July 2005 |
| | Nation of First Publication Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat193 |
| Date of First Publication | 6 July 2005 |
| | Nation of First Publication Singapore |
| Description of Photograph | |

Name ▼
Jenning & Sinitz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**C**

**B**

| | |
|---|---|
| Title of Photograph | muscat194 |
| Date of First Publication | 6 July 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat195 |
| Date of First Publication | 6 July 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat196 |
| Date of First Publication | 6 July 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat197 |
| Date of First Publication | 6 July 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat198 |
| Date of First Publication | 6 July 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat199 |
| Date of First Publication | 6 July 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat200 |
| Date of First Publication | 6 July 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat201 |
| Date of First Publication | 6 July 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat202 |
| Date of First Publication | 6 July 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | |

| | |
|---|---|
| Title of Photograph | muscat203 |
| Date of First Publication | 6 July 2005 |
| Nation of First Publication | Singapore |
| Description of Photograph | |

**C**

Name ▼
Jenison & Shultz, PC

Number / Street / Apt ▼
2001 Jefferson Davis Hwy.; Suite 1102

City / State / Zip ▼
Arlington, VA 22202-3604

**B**

Title of Photograph    muscat204
Date of First Publication    6    July    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    muscat205
Date of First Publication    6    July    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    muscat206
Date of First Publication    6    July    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    muscat207
Date of First Publication    6    July    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    muscat208
Date of First Publication    6    July    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    muscat209
Date of First Publication    6    July    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    muscat210
Date of First Publication    6    July    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    muscat211
Date of First Publication    6    July    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    muscat212
Date of First Publication    6    July    2005    Nation of First Publication    Singapore
Description of Photograph

Title of Photograph    muscat213
Date of First Publication    6    July    2005    Nation of First Publication    Singapore
Description of Photograph

**C**

Name ▼
Jennison & Shultz, PC
Number / Street / Apt ▼
2001 Jefferson Davis Hwy., Suite 1102
City / State / Zip ▼
Arlington, VA 22202-3604