RESPONSE TO REQUEST FOR ADMISSION NO. 205.

Admitted. However, there are literally hundreds of production estimates and terms of agreement that were sent by the various Wave entities stating clearly that the Wave entities were the owners of the copyrights to any photographs taken. Many of these documents were signed on behalf of the relevant hotels and some were on behalf of GHM as well. GHM also reviewed every single one of such documents and had seen the referenced language regarding the Wave entities' copyright ownership in the photographs. Lee Kar Yin is (or was) the owner of each of the Wave entities.

REQUEST FOR ADMISSION NO. 206.

Admit that there is no written contract or agreement, signed by both Lee Kar Yin and a representative of GHM that indicates that GHM does not own any right in and to any of the Photographs.

RESPONSE TO REQUEST FOR ADMISSION NO. 206.

Denied. There are literally hundreds of production estimates and terms of agreement that were sent by the various Wave entities stating clearly that the Wave entities were the owners of the copyrights to any photographs taken. Many of these documents were signed on behalf of the relevant hotels and some were on behalf of GHM as well. GHM also reviewed every single one of such documents and had seen the referenced language regarding the Wave entities' copyright ownership in the photographs. GHM has also admitted under oath that it did not own any rights to the copyrights to the Photographs.

/ / /

/ / /

74

REQUEST FOR ADMISSION NO. 207.

Admit that there is no written contract or agreement, signed by both a representative of one or more of the Wave Entities and a representative of GHM that indicates that GHM does not own any right in and to any of the Photographs.

RESPONSE TO REQUEST FOR ADMISSION NO. 207.

Denied. There are literally hundreds of production estimates and terms of agreement that were sent by the various Wave entities stating clearly that the Wave entities were the owners of the copyrights to any photographs taken. Many of these documents were signed on behalf of the relevant hotels and some were on behalf of GHM as well. GHM also reviewed every single one of such documents and had seen the referenced language regarding the Wave entities' copyright ownership in the photographs. GHM has also admitted under oath that it did not own any rights to the copyrights to the Photographs.

REQUEST FOR ADMISSION NO. 208.

Admit that The Wave Studio, LLC does not have any employees that conduct business full time in the United States of America.

RESPONSE TO REQUEST FOR ADMISSION NO. 208.

Admitted.

REQUEST FOR ADMISSION NO. 209.

Admit that The Wave Studio, LLC does not have any employees that reside in the United States of America.

RESPONSE TO REQUEST FOR ADMISSION NO. 209.

Admitted.

/ / /

75

REQUEST FOR ADMISSION NO. 210.

Admit that The Wave Studio, LLC does not own or lease any office space in the United States of America.

RESPONSE TO REQUEST FOR ADMISSION NO. 210.

Admitted.

REQUEST FOR ADMISSION NO. 211.

Admit that none of the Wave Entities have any employees that conduct business full time in the United States of America.

RESPONSE TO REQUEST FOR ADMISSION NO. 211.

Admit.

REQUEST FOR ADMISSION NO. 212.

Admit that none of the Wave Entities have any employees that reside in the United States of America.

RESPONSE TO REQUEST FOR ADMISSION NO. 212.

Admitted.

REQUEST FOR ADMISSION NO. 213.

Admit that none of the Wave Entities own or lease any office space in the United States of America.

RESPONSE TO REQUEST FOR ADMISSION NO. 213.

Admitted.

REQUEST FOR ADMISSION NO. 214.

Admit that none of the Wave Entities have ever been paid by GHM for any goods or services which were rendered in the State of New York.

76

RESPONSE TO REQUEST FOR ADMISSION NO. 214.

Admitted that GHM has not paid the Wave Entities for any goods or services which were rendered in the State of New York. However, the Wave Entities have been paid by a New York-based Setai-related entity for services provided to the Setai.

. REQUEST FOR ADMISSION NO. 215.

Admit that Lee Kar Yin has never been paid by GHM for any goods or services which were rendered in the State of New York.

RESPONSE TO REQUEST FOR ADMISSION NO. 215.

Admitted.

REQUEST FOR ADMISSION NO. 216.

Admit that none of the Wave Entities have ever provided goods or services at the direction of GHM in the State of New York.

RESPONSE TO REQUEST FOR ADMISSION NO. 216.

Admitted.

REQUEST FOR ADMISSION NO. 217.

Admit that Lee Kar Yin has never provided goods or services at the direction of GHM in the State of New York.

RESPONSE TO REQUEST FOR ADMISSION NO. 217.

Admitted.

REQUEST FOR ADMISSION NO. 218.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been displayed on GHM's website as of January 1, 2008.

/ / /

77

RESPONSE TO REQUEST FOR ADMISSION NO. 218.

Denied.

REQUEST FOR ADMISSION NO. 219.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on GHM's website as of January 1, 2008.

RESPONSE TO REQUEST FOR ADMISSION NO. 219.

Denied.

REQUEST FOR ADMISSION NO. 220.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been

displayed on one or more of the Hotels' websites as of January 1, 2008.

RESPONSE TO REQUEST FOR ADMISSION NO. 220.

Denied.

REQUEST FOR ADMISSION NO. 221.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on one or more of the Hotels' websites as of January 1,

2008.

RESPONSE TO REQUEST FOR ADMISSION NO. 221.

Denied.

REQUEST FOR ADMISSION NO. 222.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been

displayed on the internet by at least one of the Defendants other than GHM as of January 1,

2008.

/ / /

RESPONSE TO REQUEST FOR ADMISSION NO. 222.

Denied.

REQUEST FOR ADMISSION NO. 223.

Admit that at least one of the Wave Entities was aware that some or all of the Photographs were or had been displayed on the internet by at least one of the Defendants other than GHM as of January 1, 2008.

RESPONSE TO REQUEST FOR ADMISSION NO. 223.

Denied.

REQUEST FOR ADMISSION NO. 224.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been displayed on GHM's website as of January 1, 2009.

RESPONSE TO REQUEST FOR ADMISSION NO. 224.

Denied.

REQUEST FOR ADMISSION NO. 225.

Admit that at least one of the Wave Entities was aware that some or all of the Photographs were or had been displayed on GHM's website as of January 1, 2009.

RESPONSE TO REQUEST FOR ADMISSION NO. 225.

Denied.

REQUEST FOR ADMISSION NO. 226.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been displayed on one or more of the Hotels' websites as of January 1, 2009.

RESPONSE TO REQUEST FOR ADMISSION NO. 226.

Denied.

REQUEST FOR ADMISSION NO. 227.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on one or more of the Hotels' websites as of January 1,

2009.

RESPONSE TO REQUEST FOR ADMISSION NO. 227.

Denied.

REQUEST FOR ADMISSION NO. 228.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been

displayed on the internet by at least one of the Defendants other than GHM as of January 1,

2009.

RESPONSE TO REQUEST FOR ADMISSION NO. 228.

Denied.

REQUEST FOR ADMISSION NO. 229.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on the internet by at least one of the Defendants other

than GHM as of January 1, 2009.

RESPONSE TO REQUEST FOR ADMISSION NO. 229.

Denied.

REQUEST FOR ADMISSION NO. 230.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been

displayed on GHM's website as of January 1, 2010.

RESPONSE TO REQUEST FOR ADMISSION NO. 230.

Denied.

REQUEST FOR ADMISSION NO. 231.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on GHM's website as of January 1, 2010.

RESPONSE TO REQUEST FOR ADMISSION NO. 231.

Denied.

REQUEST FOR ADMISSION NO. 232.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been

displayed on one or more of the Hotels' websites as of January 1, 2010.

RESPONSE TO REQUEST FOR ADMISSION NO. 232.

Denied.

REQUEST FOR ADMISSION NO. 233.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on one or more of the Hotels' websites as of January 1,

2010.

RESPONSE TO REQUEST FOR ADMISSION NO. 233.

Denied.

REQUEST FOR ADMISSION NO. 234.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been

displayed on the internet by at least one of the Defendants other than GHM as of January 1,

2010.

RESPONSE TO REQUEST FOR ADMISSION NO. 234.

Denied.

///

81

REQUEST FOR ADMISSION NO. 235.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on the internet by at least one of the Defendants other

than GHM as of January 1, 2010.

RESPONSE TO REQUEST FOR ADMISSION NO. 235.

Denied.

REQUEST FOR ADMISSION NO. 236.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been

displayed on GHM's website as of January 1, 2011.

RESPONSE TO REQUEST FOR ADMISSION NO. 236.

Denied.

REQUEST FOR ADMISSION NO. 237.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on GHM's website as of January 1, 2011.

RESPONSE TO REQUEST FOR ADMISSION NO. 237.

Denied.

REQUEST FOR ADMISSION NO. 238.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been

displayed on one or more of the Hotels' websites as of January 1, 2011.

RESPONSE TO REQUEST FOR ADMISSION NO. 238.

Denied.

///

///

REQUEST FOR ADMISSION NO. 239.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on one or more of the Hotels' websites as of January 1,

2011.

RESPONSE TO REQUEST FOR ADMISSION NO. 239.

Denied.

REQUEST FOR ADMISSION NO. 240.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been

displayed on the internet by at least one of the Defendants other than GHM as of January 1,

2011.

RESPONSE TO REQUEST FOR ADMISSION NO. 240.

Denied.

REQUEST FOR ADMISSION NO. 241.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on the internet by at least one of the Defendants other

than GHM as of January 1, 2011.

RESPONSE TO REQUEST FOR ADMISSION NO. 241.

Denied.

REQUEST FOR ADMISSION NO. 242.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been

displayed on GHM's website as of January 1, 2012.

RESPONSE TO REQUEST FOR ADMISSION NO. 242.

Admitted.

REQUEST FOR ADMISSION NO. 243.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on GHM's website as of January 1, 2012.

RESPONSE TO REQUEST FOR ADMISSION NO. 243.

Admitted.

REQUEST FOR ADMISSION NO. 244.

Admit that Plaintiff was aware that some or all of the Photographs were or had been

displayed on GHM's website as of January 1, 2012.

RESPONSE TO REQUEST FOR ADMISSION NO. 244.

Admitted.

REQUEST FOR ADMISSION NO. 245.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been

displayed on one or more of the Hotels' websites as of January 1, 2012.

RESPONSE TO REQUEST FOR ADMISSION NO. 245.

Admitted.

REQUEST FOR ADMISSION NO. 246.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on one or more of the Hotels' websites as of January 1,

2012.

RESPONSE TO REQUEST FOR ADMISSION NO. 246.

Admitted.

/ / /

/ / /

REQUEST FOR ADMISSION NO. 247.

Admit that Plaintiff was aware that some or all of the Photographs were or had been displayed on one or more of the Hotels' websites as of January 1, 2012.

RESPONSE TO REQUEST FOR ADMISSION NO. 247.

Admitted.

REQUEST FOR ADMISSION NO. 248.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been displayed on the internet by at least one of the Defendants other than GHM as of January 1, 2012.

RESPONSE TO REQUEST FOR ADMISSION NO. 248.

Admitted.

REQUEST FOR ADMISSION NO. 249.

Admit that at least one of the Wave Entities was aware that some or all of the Photographs were or had been displayed on the internet by at least one of the Defendants other than GHM as of January 1, 2012.

RESPONSE TO REQUEST FOR ADMISSION NO. 249.

Admitted.

REQUEST FOR ADMISSION NO. 250.

Admit that Plaintiff was aware that some or all of the Photographs were or had been displayed on the internet by at least one of the Defendants other than GHM as of January 1, 2012.

RESPONSE TO REQUEST FOR ADMISSION NO. 250.

Admitted.

REQUEST FOR ADMISSION NO. 251.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been displayed on GHM's website as of January 1, 2013.

RESPONSE TO REQUEST FOR ADMISSION NO. 251.

Admitted.

REQUEST FOR ADMISSION NO. 252.

Admit that at least one of the Wave Entities was aware that some or all of the Photographs were or had been displayed on GHM's website as of January 1, 2013.

RESPONSE TO REQUEST FOR ADMISSION NO. 252.

Admitted.

REQUEST FOR ADMISSION NO. 253.

Admit that Plaintiff was aware that some or all of the Photographs were or had been displayed on GHM's website as of January 1, 2013.

RESPONSE TO REQUEST FOR ADMISSION NO. 253.

Admitted.

REQUEST FOR ADMISSION NO. 254.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been displayed on one or more of the Hotels' websites as of January 1, 2013.

RESPONSE TO REQUEST FOR ADMISSION NO. 254.

Admitted.

/ / /

/ / /

REQUEST FOR ADMISSION NO. 255.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on one or more of the Hotels' websites as of January 1,

2013.

RESPONSE TO REQUEST FOR ADMISSION NO. 255.

Admitted.

REQUEST FOR ADMISSION NO. 256.

Admit that Plaintiff was aware that some or all of the Photographs were or had been

displayed on one or more of the Hotels' websites as of January 1, 2013.

RESPONSE TO REQUEST FOR ADMISSION NO. 256.

Admitted.

REQUEST FOR ADMISSION NO. 257.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been

displayed on the internet by at least one of the Defendants other than GHM as of January 1,

2013.

RESPONSE TO REQUEST FOR ADMISSION NO. 257.

Admitted.

REQUEST FOR ADMISSION NO. 258.

Admit that at least one of the Wave Entities was aware that some or all of the

Photographs were or had been displayed on the internet by at least one of the Defendants other

than GHM as of January 1, 2013.

RESPONSE TO REQUEST FOR ADMISSION NO. 258.

Admitted.

REQUEST FOR ADMISSION NO. 259.

Admit that Plaintiff was aware that some or all of the Photographs were or had been displayed on the internet by at least one of the Defendants other than GHM as of January 1, 2013.

RESPONSE TO REQUEST FOR ADMISSION NO. 259.

Admitted.

REQUEST FOR ADMISSION NO. 260.

Admit that Lee Kar Yin did not object to any of the Defendants to the display of any of the Photographs on GHM's website in any way until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 260.

Plaintiff objects to this request because it has no way of knowing which of the Photographs were on GHM's website at any given time. Therefore, it cannot admit or deny this request.

REQUEST FOR ADMISSION NO. 261.

Admit that none of the Wave Entities objected to any of the Defendants to the display of any of the Photographs on GHM's website in any way until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 261.

Plaintiff objects to this request because it has no way of knowing which of the Photographs were on GHM's website at any given time. Therefore, it cannot admit or deny this request.

REQUEST FOR ADMISSION NO. 262.

Admit that Plaintiff did not object to any of the Defendants to the display of any of the Photographs on GHM's website in any way until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 262.

Plaintiff objects to this request because it has no way of knowing which of the Photographs were on GHM's website at any given time. Therefore, it cannot admit or deny this request.

REQUEST FOR ADMISSION NO. 263.

Admit that Plaintiff did not contact GHM or any employee or representative of GHM to object to the display of any of the Photographs on GHM's website in any way from 2009 until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 263.

Admitted. However, Plaintiff was not formed until 2010 and also did not discover GHM's infringing use of the Photographs until 2012.

REQUEST FOR ADMISSION NO. 264.

Admit that Lee Kar Yin did not contact GHM or any employee or representative of GHM to object to the display of any of the Photographs on GHM's website in any way from 2009 until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 264.

Admitted. However, Lee Kar Yin did not discover GHM's infringing use of the Photographs until 2012.

REQUEST FOR ADMISSION NO. 265.

Admit that none of the Wave Entities contacted GHM or any employee or representative of GHM to object to the display of any of the Photographs on GHM's website in any way from 2009 until the instant proceeding was instituted.

///

RESPONSE TO REQUEST FOR ADMISSION NO. 265.

Admitted. However, the Wave Entities did not discover GHM's infringing use of the Photographs until 2012.

REQUEST FOR ADMISSION NO. 266.

Admit that no representative of Plaintiff, the Wave Entities or Lee Kar Yin contacted GHM or any representative or employee of GHM in any way prior to 2013 to object to the display of any of the Photographs on GHM's website.

RESPONSE TO REQUEST FOR ADMISSION NO. 266.

Admitted. However, Plaintiff was not formed until 2010 and neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered GHM's infringing use of the Photographs until 2012.

REQUEST FOR ADMISSION NO. 267.

Admit that Lee Kar Yin did not object to any of the Defendants to the display of any of the Photographs on any of the Hotels' websites in any way until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 267.

Admitted. However, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the Hotels' infringing use of the Photographs until 2012.

REQUEST FOR ADMISSION NO. 268.

Admit that none of the Wave Entities objected to any of the Defendants to the display of any of the Photographs on any of the Hotels' websites in any way until the instant proceeding was instituted.

/ / /

RESPONSE TO REQUEST FOR ADMISSION NO. 268.

Admitted. However, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the Hotels' infringing use of the Photographs until 2012.

REQUEST FOR ADMISSION NO. 269.

Admit that Plaintiff did not object to any of the Defendants to the display of any of the Photographs on any of the Hotels' websites in any way until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 269.

Admitted. However, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the Hotels' infringing use of the Photographs until 2012.

REQUEST FOR ADMISSION NO. 270.

Admit that Plaintiff did not contact any of the Hotels or any employee or representative of the Hotels to object to the display of any of the Photographs on any of the Hotels' websites in any way from 2009 until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 270.

Admitted. However, Plaintiff was not formed until 2010. Further, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the Hotels' infringing use of the Photographs until 2012.

REQUEST FOR ADMISSION NO. 271.

Admit that Lee Kar Yin did not contact any of the Hotels or any employee or representative of the Hotels to object to the display of any of the Photographs on any of the Hotels' websites in any way from 2009 until the instant proceeding was instituted.

///

91

RESPONSE TO REQUEST FOR ADMISSION NO. 271.

Admitted. However, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the Hotels' infringing use of the Photographs until 2012.

REQUEST FOR ADMISSION NO. 272.

Admit that none of the Wave Entities contacted any of the Hotels or any employee or representative of the Hotels to object to the display of any of the Photographs on any of the Hotels' websites in any way from 2009 until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 272.

Admitted. However, Plaintiff was not formed until 2010. Further, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the Hotels' infringing use of the Photographs until 2012.

REQUEST FOR ADMISSION NO. 273.

Admit that Lee Kar Yin did not object to any of the Defendants to the display of any of the Photographs on the internet by at least one of the Defendants other than GHM in any way until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 273.

Admitted. However, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the infringing use of the Photographs by non-GHM Defendants until, at the very earliest, 2011.

REQUEST FOR ADMISSION NO. 274.

Admit that no representative of Plaintiff, the Wave Entities or Lee Kar Yin contacted GHM or any representative or employee of GHM or any of the Hotels or any representative or employee of any of the Hotels in any way prior to 2013 to object to the display of any of the

Photographs on any of the Hotels' websites.

RESPONSE TO REQUEST FOR ADMISSION NO. 274.

Admitted. However, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the infringing use of the Photographs by the Hotels until, at the very earliest, 2012.

REQUEST FOR ADMISSION NO. 275.

Admit that none of the Wave Entities objected to any of the Defendants to the display of any of the Photographs on the internet by at least one of the Defendants other than GHM in any way until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 275.

Admitted. However, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the infringing use of the Photographs by any non-GHM Defendants until, at the very earliest, 2011.

REQUEST FOR ADMISSION NO. 276.

Admit that the Plaintiff did not object to any of the Defendants to the display of any of the Photographs on the internet by at least one of the Defendants other than GHM in any way until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 276.

Admitted. However, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the infringing use of the Photographs by any non-GHM Defendants until, at the very earliest, 2011.

/ / /

/ / /

REQUEST FOR ADMISSION NO. 277.

Admit that Lee Kar Yin did not object to any of the Defendants to the display of any of the Photographs on the internet by at least one of the Defendants other than GHM in any way until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 277.

Admitted. However, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the infringing use of the Photographs by any non-GHM Defendants until, at the very earliest, 2011.

REQUEST FOR ADMISSION NO. 278.

Admit that Plaintiff did not contact any of the Defendants or any employee or representative of the Defendants to object to the display of any of the Photographs on any of the Defendants' websites in any way from 2009 until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 278.

Admitted. However, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the infringing use by any Defendant of the Photographs until, at the very earliest, 2011.

REQUEST FOR ADMISSION NO. 279.

Admit that Lee Kar Yin did not contact any of the Defendants or any employee or representative of the Defendants to object to the display of any of the Photographs on any of the Defendants' websites in any way from 2009 until the instant proceeding was instituted.

///

///

94

RESPONSE TO REQUEST FOR ADMISSION NO. 279.

Admitted. However, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the infringing use of the Photographs by any Defendant until, at the very earliest, 2011.

REQUEST FOR ADMISSION NO. 280.

Admit that none of the Wave Entities contacted any of the Defendants or any employee or representative of the Defendants to object to the display of any of the Photographs on any of the Defendants' websites in any way from 2009 until the instant proceeding was instituted.

RESPONSE TO REQUEST FOR ADMISSION NO. 280.

Admitted. However, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the infringing use of the Photographs by any Defendant until, at the very earliest, 2011.

REQUEST FOR ADMISSION NO. 281.

Admit that no representative of Plaintiff, the Wave Entities or Lee Kar Yin contacted any Defendant other than GHM or any representative or employee of any Defendant other than GHM to object to the display of any of the Photographs on the internet by any one of the Defendants.

RESPONSE TO REQUEST FOR ADMISSION NO. 281.

Admitted. However, neither Plaintiff, Lee Kar Yin, nor any of the Wave Entities discovered the infringing use of the Photographs by any non-GHM Defendants until, at the very earliest, 2011.

/ / /

/ / /

REQUEST FOR ADMISSION NO. 282.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been displayed on GHM's website during the time that the Settlement Agreement in MC Suit No. 14699 of 2010 was being negotiated.

RESPONSE TO REQUEST FOR ADMISSION NO. 282.

Plaintiff objects that this request is vague and ambiguous as to the term "GHM website" and cannot deny or admit this request. Wave created a website for GHM in or around 2006, which used Wave-owned Photographs under license from Wave. However, on a date subsequent unknown to Wave, GHM launched a new website that used Wave-owned Photographs without Wave's authorization. Wave learned of this new website some time in 2012.

REQUEST FOR ADMISSION NO. 283.

Admit that The Wave Studio Pte. Ltd. was aware that some or all of the Photographs were or had been displayed on GHM's website during the time that the Settlement Agreement in MC Suit No. 14699 OF 2010V was being negotiated.

RESPONSE TO REQUEST FOR ADMISSION NO. 283.

Plaintiff objects that this request is vague and ambiguous as to the term "GHM website" and cannot deny or admit this request. Wave created a website for GHM in or around 2006, which used Wave-owned Photographs under license from Wave. However, on a date subsequent unknown to Wave, GHM launched a new website that used Wave-owned Photographs without Wave's authorization. Wave learned of this new website some time in 2012.

///

///

96

REQUEST FOR ADMISSION NO. 284.

Admit that Lee Kar Yin was aware that some or all of the Photographs were or had been displayed on one or more of the Hotels' websites during the time that the Settlement Agreement in MC Suit No. 14699 OF 2010V was being negotiated.

RESPONSE TO REQUEST FOR ADMISSION NO. 284.

Plaintiff objects that this request is vague and ambiguous as to the term "GHM website" and cannot deny or admit this request. Wave created a website for GHM in or around 2006, which used Wave-owned Photographs under license from Wave. However, on a date subsequent unknown to Wave, GHM launched a new website that used Wave-owned Photographs without Wave's authorization. Lee Kar Yin learned of this new website some time in 2012.

REQUEST FOR ADMISSION NO. 285.

Admit that The Wave Studio Pte. Ltd. was aware that some or all of the Photographs were or had been displayed on one or more of the Hotels' websites during the time that the Settlement Agreement in MC Suit No. 14699 of 2010V was being negotiated.

RESPONSE TO REQUEST FOR ADMISSION NO. 285.

Plaintiff objects that this request is vague and ambiguous as to the term "GHM website" and cannot deny or admit this request. Wave created a website for GHM in or around 2006, which used Wave-owned Photographs under license from Wave. However, on a date subsequent unknown to Wave, GHM launched a new website that used Wave-owned Photographs without Wave's authorization. Wave learned of this new website some time in 2012.

/ / /

/ / /

REQUEST FOR ADMISSION NO. 286.

Admit that, prior to December 31, 2013, Plaintiff disclosed one or more of the Photographs to one or more persons or entities besides Plaintiff's legal counsel, government agencies, GHM or any Hotels managed by GHM.

RESPONSE TO REQUEST FOR ADMISSION NO. 286.

Plaintiff objects to the term "disclosed" as vague and ambiguous. Notwithstanding this objections, Plaintiff responds as follows:

Denied.

REQUEST FOR ADMISSION NO. 287.

Admit that, prior to December 31, 2013, Lee Kar Yin disclosed one or more of the Photographs to one or more persons or entities besides Lee Kar Yin's legal counsel, government agencies, GHM or any Hotels managed by GHM.

RESPONSE TO REQUEST FOR ADMISSION NO. 287.

Plaintiff objects to the term "disclosed" as vague and ambiguous. Notwithstanding this objection, Plaintiff responds as follows:

Admitted. In approximately 2006, Lee Kar Yin caused some of the Photographs to be placed on a Wave website which can be viewed on the Internet. However, the Photographs are displayed in a manner such that they cannot be downloaded or copied. Lee Kar Yin also provided a subset of the Photographs to Masano Kawana in CD-ROM form for use in Mr. Kawana's portfolio. Lee Kar Yin also provided hard copies of approximately 20 of the Photographs to the Four Seasons.

/ / /

/ / /

REQUEST FOR ADMISSION NO. 288.

Admit that, prior to the date that MC Suit No. 14699 OF 2010V was filed, Lee Kar Yin disclosed one or more of the Photographs to one or more persons or entities besides Lee Kar Yin's legal counsel, government agencies, GHM or any Hotels managed by GHM.

RESPONSE TO REQUEST FOR ADMISSION NO. 288.

Plaintiff objects to the term "disclosed" as vague and ambiguous. Notwithstanding this objection, Plaintiff responds as follows:

Admitted. In approximately 2006, Lee Kar Yin caused some of the Photographs to be placed on a Wave website which can be viewed on the Internet. However, the Photographs are displayed in a manner such that they cannot be downloaded or copied. Lee Kar Yin also provided a subset of the Photographs to Masano Kawana in CD-ROM form for use in Mr. Kawana's portfolio. Lee Kar Yin also provided hard copies of approximately 20 of the Photographs to the Four Seasons.

REQUEST FOR ADMISSION NO. 289.

Admit that, prior to December 31, 2013, one or more of the Wave Entities disclosed one or more of the Photographs to one or more persons or entities besides the Wave Entities' legal counsel, government agencies, GHM or any Hotels managed by GHM.

RESPONSE TO REQUEST FOR ADMISSION NO. 289.

Plaintiff objects to the term "disclosed" as vague and ambiguous. Notwithstanding this objection, Plaintiff responds as follows:

Admitted. In approximately 2006, Lee Kar Yin caused some of the Photographs to be placed on a Wave website which can be viewed on the Internet. However, the Photographs are displayed in a manner such that they cannot be downloaded or copied. Lee Kar Yin also

provided a subset of the Photographs to Masano Kawana in CD-ROM form for use in Mr.
Kawana's portfolio. Lee Kar Yin also provided hard copies of approximately 20 of the
Photographs to the Four Seasons.

REQUEST FOR ADMISSION NO. 290.

Admit that, prior to the date that MC Suit No. 14699 OF 2010V was filed, one or more of
the Wave Entities disclosed one or more of the Photographs to one or more persons or entities
besides the Wave Entities' legal counsel, government agencies, GHM or any Hotels managed by
GHM.

RESPONSE TO REQUEST FOR ADMISSION NO. 290.

Plaintiff objects to the term "disclosed" as vague and ambiguous. Notwithstanding this
objection, Plaintiff responds as follows:

Admitted. In approximately 2006, Lee Kar Yin caused some of the Photographs to be
placed on a Wave website which can be viewed on the Internet. However, the Photographs are
displayed in a manner such that they cannot be downloaded or copied. Lee Kar Yin also
provided a subset of the Photographs to Masano Kawana in CD-ROM form for use in Mr.
Kawana's portfolio. Lee Kar Yin also provided hard copies of approximately 20 of the
Photographs to the Four Seasons.

REQUEST FOR ADMISSION NO. 291.

Admit that, prior to December 31, 2013, Plaintiff provided one or more of the
Photographs to a person other than Plaintiff's legal- counsel, government agencies, GHM, or any
Hotels managed by GHM.

///

///

RESPONSE TO REQUEST FOR ADMISSION NO. 291.

Plaintiff objects to the term "disclosed" as vague and ambiguous. Notwithstanding this objection, Plaintiff responds as follows:

Denied.

REQUEST FOR ADMISSION NO. 292.

Admit that, prior to December 31, 2013, Lee Kar Yin provided one or more of the Photographs to a person other than Lee Kar Yin's legal counsel, government agencies, GHM, or any Hotels managed by GHM.

RESPONSE TO REQUEST FOR ADMISSION NO. 292.

Plaintiff objects to the term "disclosed" as vague and ambiguous. Notwithstanding this objection, Plaintiff responds as follows:

Admitted. In approximately 2006, Lee Kar Yin caused some of the Photographs to be placed on a Wave website which can be viewed on the Internet. However, the Photographs are displayed in a manner such that they cannot be downloaded or copied. Lee Kar Yin also provided a subset of the Photographs to Masano Kawana in CD-ROM form for use in Mr. Kawana's portfolio. Lee Kar Yin also provided hard copies of approximately 20 of the Photographs to the Four Seasons.

REQUEST FOR ADMISSION NO. 293.

Admit that, prior to the date that MC Suit No. 14699 OF 2010V was filed, Lee Kar Yin provided one or more of the Photographs to a person other than Lee Kar Yin's legal counsel, government agencies, GHM or any Hotels managed by GHM.

///

///

RESPONSE TO REQUEST FOR ADMISSION NO. 293.

Plaintiff objects to the term "disclosed" as vague and ambiguous. Notwithstanding this objection, Plaintiff responds as follows:

Admitted. In approximately 2006, Lee Kar Yin caused some of the Photographs to be placed on a Wave website which can be viewed on the Internet. However, the Photographs are displayed in a manner such that they cannot be downloaded or copied. Lee Kar Yin also provided a subset of the Photographs to Masano Kawana in CD-ROM form for use in Mr. Kawana's portfolio. Lee Kar Yin also provided hard copies of approximately 20 of the Photographs to the Four Seasons.

REQUEST FOR ADMISSION NO. 294.

Admit that, prior to December 31, 2013, one or more of the Wave Entities provided one or more of the Photographs to a person other than the Wave Entities' legal counsel, government agencies, GHM, or any Hotels managed by GHM.

RESPONSE TO REQUEST FOR ADMISSION NO. 294.

Plaintiff objects to the term "disclosed" as vague and ambiguous. Notwithstanding this objection, Plaintiff responds as follows:

Admitted. In approximately 2006, Lee Kar Yin caused some of the Photographs to be placed on a Wave website which can be viewed on the Internet. However, the Photographs are displayed in a manner such that they cannot be downloaded or copied. Lee Kar Yin also provided a subset of the Photographs to Masano Kawana in CD-ROM form for use in Mr. Kawana's portfolio. Lee Kar Yin also provided hard copies of approximately 20 of the Photographs to the Four Seasons.

///

REQUEST FOR ADMISSION NO. 295.

Admit that, prior to the date that MC Suit No. 14699 OF 2010V was filed, one or more of the Wave Entities provided one or more of the Photographs to a person other than the Wave Entities' legal counsel, government agencies, GHM or any Hotels managed by GHM.

RESPONSE TO REQUEST FOR ADMISSION NO. 295.

Plaintiff objects to the term "disclosed" as vague and ambiguous. Notwithstanding this objection, Plaintiff responds as follows:

Admitted. In approximately 2006, Lee Kar Yin caused some of the Photographs to be placed on a Wave website which can be viewed on the Internet. However, the Photographs are displayed in a manner such that they cannot be downloaded or copied. Lee Kar Yin also provided a subset of the Photographs to Masano Kawana in CD-ROM form for use in Mr. Kawana's portfolio. Lee Kar Yin also provided hard copies of approximately 20 of the Photographs to the Four Seasons.

Dated: January 15, 2016

COBALT LLP

By: _____

Nate A. Garhart
Vijay K. Toke (admitted *Pro Hac Vice*)
COBALT LLP
918 Parker Street, Bldg. A21
Berkeley, CA 94710

*Attorneys for Plaintiff*
*The Wave Studio, LLC*

103

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing **PLAINTIFF THE WAVE STUDIO, LLC'S SUPPLEMENTAL RESPONSES AND OBJECTIONS TO THE FIRST SET OF REQUESTS FOR ADMISSION OF DEFENDANT GENERAL HOTEL MANAGEMENT, LTD.** was served by placing a true copy thereof enclosed in a sealed envelope, for collection and mailing with the United States Postal Service. I am readily familiar with my firm's business practice for collection and processing of correspondence for mailing with the United States Postal Service, where it would be deposited for first class delivery, postage fully prepaid, that same day in the ordinary course of business on this 15th day of January 2016, to Defendant's counsel addressed as follows:

> Howard J. Schwartz
> Abigail Remore
> Chiesa Shahinian & Giantomasi PC
> One Boland Drive
> West Orange, NJ 07052

Nikki Abdallah

# Exhibit C

Page 1

1              IN THE UNITED STATES DISTRICT COURT

2              FOR THE SOUTHERN DISTRICT OF NEW YORK

3              Civil Action No. 7:13-cv-09239

4    THE WAVE STUDIOS, LLC,

5         Plaintiffs,

6

7         vs.

8    GENERAL HOTEL MANAGEMENT LTD.,

9    et al.,

10        Defendants.

11   - - - - - - - - - - - - - - - - -

12

13              TRANSCRIPT of the videotaped deposition of

14   LEE KAR YIN in the above-entitled matter as taken by

15   and before RUTHANNE UNGERLEIDER, a Certified Court

16   Reporter and Notary Public, held at the office of

17   CLAUSEN MILLER, P.C., 28 Liberty Street, New York,

18   New York, on Thursday, May 21, 2015, commencing at

19   approximately 10:15 in the forenoon.

20

21

22

23

24

25   Job No. NJ2071258

```
1     A P P E A R A N C E S :
2
3     COBALT, LLP
      918 Parker Street, Bldg. A21
4     Berkeley, California  94710
           BY:  VIJAY TOKE, ESQ.
5     Attorneys for Plaintiff
6
      CHIESA, SHAHINIAN & GIANTOMASI, P.C.
7     One Boland Drive
      West Orange, New Jersey  07052
8          BY:  HOWARD J. SCHWARTZ, ESQ.
                ABIGAIL J. REMORE, ESQ.
9     Attorneys for Defendant General Hotel Management
      Ltd.
10
11    CLAUSEN MILLER, P.C.
      28 Libert Street, 39th Floor
12    New York, New York  10005
           BY:  MATTHEW J. VANDUSEN, ESQ.
13    Attorneys for Defendants, About.com, Alliance
      Reservation Network d/b/a Reservetravel.com, Bookit,
14    Expedia, Fareportal d/b/a Cheapair.com, Farebuzz,
      Frommer, Getaroom, Hotels.com, Hotelsbyme,
15    Hotelplanner, Insanelycheapflights.com, JetBlue,
      Kayak, Lonely Planet, Metro travel Guide, Metro
16    Travel Guide, Netadvantage, Partner Fusion, Inc.,
      Reservation Counter d/b/a reservation counter.com,
17    Pegasus, Random House d/b/a Foders.com, This Exit,
      LLC-Roadside America, Travelocity, Tripadvisor,
18    United Airlines, Gogobot, Inc. d/b/a gogobot.com,
      Qantas Airways, Ltd., WK Travel, Inc., VFM Leonardo,
19    Inc.
20
      AKIN GUMP, LLP
21    One Bryant Park
      New York, New York  10036
22         BY:  CAROLYN C. MATTUS, ESQ.
      Attorneys for non-party American Express
23
24    ALSO PRESENT:
      JONATHAN POPHAM, Videographer
25
```

Page 3

1                        I N D E X
2
3        LEE KAR YIN           PAGE
4        By:  Mr. Schwartz    5
5
6
7                    E X H I B I T S
8    NUMBER      DESCRIPTION                      PAGE
9
     1           Certificate of Registration      33
10   2           Document TWS0199392              41
     3           Document TWS0199384-386          46
11   4           Document TWS0199389-391          58
     5           Document TWS199380-383           65
12   6           Certificate of Registration      69
     7           Certificate of Recordation       73
13   8           Document TWSO199397-399          73
     9           Document TWSO200283              96
14   10          Document TWSO199686-87           113
     11          Document GHM 00546               144
15   12          Masano Kawana Photography        167
     Services Agreement
16   13          Confirmation of Assignment       183
     of Copyright
17   14          Amended Complaint                194
     15          Settlement Agreement             208
18
19            REQUESTS FOR DOCUMENT PRODUCTION
20   DESCRIPTION                                  PAGE
21   Sandals offer                                247
22   Worksheet created for damages                248
23
24
25

Page 44

1       A       Yes.

2       Q       This document says, "That the Board of

3    Directors has no inclination to continue operating

4    the business and the company shall apply to strike

5    off its name from register under Section 344 of the

6    companies' Act," correct?

7       A       Yes.

8       Q       And you read that before you signed it,

9    correct?

10      A       Yes.

11      Q       And that says that the Board of

12   Directors has no inclination to continue operating

13   the business, correct?

14      A       Yes.

15      Q       And so The Wave Pte., Ltd. stopped doing

16   business as of August 1, 2008, correct?

17      A       Yes.

18      Q       And what does it mean that it's struck

19   from the register, under Section 344, of the

20   company's act?

21              What's your understanding of that?

22              Do you have any understanding of what it

23   means?

24      A       No.

25      Q       Okay.

Page 45

1        A       It was all prepared by my company

2    secretary and accountant.

3        Q       But it's true -- I mean, you were on the

4    Board of Directors at the time, correct?

5        A       That's correct.

6        Q       And it's true that the Board of

7    Directors has no inclination to continue operating

8    the business, is that correct?

9        A       Under The Wave Private, Limited, yes.

10       Q       So this company stopped doing business,

11   correct?

12       A       That's correct.

13       Q       And that at that time, as of August 1,

14   2008, the next paragraph says all the tangible assets

15   and intangible assets, after discharging its

16   liabilities, shall be repatriated and assigned to

17   you, correct?

18       A       That's correct.

19       Q       Okay.

20               So what was your understanding -- what

21   is your understanding of the intent of this

22   particular -- of this Exhibit 2?

23       A       What's my understanding?

24       Q       Let me rephrase it.

25               When you signed it, did you intend that

1    Wave Private, Ltd. would no longer be doing business,

2    correct?

3         A      No, we just changed to The Wave Design

4    Private, Limited, but at that point in time,

5    Singapore government -- coincidentally, Singapore

6    government was encouraging entrepreneurship, and for

7    all new business registered in that year, new

8    business, new businesses are eligible for tax

9    concession for three years.

10              So I took the opportunity, since I'm

11   going to change The Wave Private, Limited to The Wave

12   Design Private, Limited, I took the opportunity to

13   incorporate The Wave Design Private, Limited and

14   enjoy the tax concessions.

15        Q      Okay.

16              Why don't we also take a look at this,

17   which will be Exhibit 3.

18              (Whereupon Document Bates-stamped

19   TWS0199384 through 386 is received and marked as

20   Exhibit 3 for identification.)

21        Q      Okay.  So Exhibit 3 is a three-page

22   document, and the last three digits of the Bates

23   Stamp at the bottom are 384, 385 and 386.

24        A      Uh-huh.

25        Q      Okay.

Page 47

```
1                So have you seen this document before?

2       A       Yes.

3       Q       Okay.

4                And that's your signature on Page 386?

5       A       Yes.

6       Q       And you signed on behalf -- you signed

7    as the managing director of Wave Pte., Ltd., on the

8    left-hand side, correct?

9       A       Uh-huh.  Yes.

10      Q       And you signed as the managing director

11   of Wave Studio, Pte., Ltd., on the right-hand side,

12   correct?

13      A       Yes.

14      Q       So the first page -- this document is

15   entitled "An Assignment of Copyright," correct?

16      A       Yes.

17      Q       And it's dated effective July 28, 2008,

18   correct, at the very top?

19      A       That's correct.

20      Q       So if you compare, or if you put

21   Exhibit 2 next to Exhibit 3 --

22      A       Yes.

23      Q       -- so Exhibit 2 is the ceasing -- the

24   cessation of operation of the business of Wave Pte.,

25   correct?
```

```
 1          A       Yes.

 2          Q       And that occurred on August 1, 2008,

 3    correct?

 4          A       Yes.

 5          Q       So two days before, two days or so

 6    before, Wave Pte., Ltd. stopped doing business and

 7    assigned its copyrights, correct?

 8          A       Yes.

 9          Q       And it assigned its copyrights to The

10    Wave Studio, Pte., Ltd., correct?

11          A       Yes.

12          Q       And that was accomplished -- the

13    assignment was accomplished by this document, which

14    is Exhibit 3?

15          A       According to my attorney, yes.

16          Q       According to -- who prepared this

17    assignment of copyright?

18          A       Mr. John Jennison.

19          Q       Okay.

20                  And when did you first meet him?  What

21    year did you say?

22          A       I was in Virginia '09.

23                  2010.

24          Q       Okay.

25                  So this assignment of copyright is dated
```

Page 49

1    2008, correct?

2           A      Uh-huh.

3           Q      So are you sure that Mr. Jennison

4    prepared this?

5           A      Yes.

6           Q      Okay.

7                  And where were you when you signed this?

8           A      Singapore.

9           Q      Okay.

10                 And this is an assignment between two

11   Singapore companies, correct?

12          A      Yes.

13          Q      So if you look at the assignment,

14   effective July 28, 2008, it assigns the works on the

15   annex, which is at Page 385, correct?

16                 Do you see that?

17                 The second page.

18          A      Yes.

19          Q      So this document says that The Wave

20   Pte., Ltd., on July 28, 2008, assigned the works,

21   which are at Page 385, to The Wave Studio, Pte.,

22   Ltd., correct?

23          A      Uh-huh.

24          Q      So as of July 2008, Wave Pte., Ltd. no

25   longer owned the works listed on the annex at Page

Page 66

1    Private, Limited was struck off in 2008 -- 2008, is

2    it?  That means we need to do a nunc pro tunc.  So we

3    did this.  And subsequently I told him, Mr. Jennison,

4    all the properties for companies that --

5            MR. TOKE:  I do not want you talking

6    about what you told counsel that's attorney-client

7    privilege.

8        Q      Do you want to tell me what you said to

9    him?

10       A      No.

11       Q      Okay.

12              So explain to me the purpose of this

13   document.

14       A      Now for then.

15       Q      Well, why did you prepare this now for

16   then?  What was the purpose of creating this

17   document?

18       A      Because I told him The Wave Private,

19   Limited was struck off.

20       Q      So what was your intention in preparing

21   this document?

22       A      I didn't prepare it, Mr. Jennison did.

23       Q      What was your intention in signing this

24   document?

25       A      So that the copyright would be

1    conclusion, just in your own words, what is the other

2    document you're referring to?  Try to describe what

3    it does.

4          A       You mean the assignment?

5          Q       If -- yes.  If the assignment, if that's

6    what you think it is, the missing document, what do

7    you think is missing?

8                  MR. TOKE:  Well, it assumes that it's

9    missing.  I don't know that.

10         Q       Okay.

11                 What do you think hasn't been shown to

12   you yet?

13         A       There are four assignments.  Now, what

14   we have -- what I have here is two assignments.

15                 There are four assignments.

16                 Wave-S, before it was struck off, all

17   assets came back to me as owner.  The Wave Private,

18   Limited, before it struck off, all assets came back

19   to me as the owner.  The fourth assignment assigned

20   everything from me, from The Wave Design, from The

21   Wave Studio Private, Limited, everything housed in

22   The Wave Studio, LLC.

23         Q       So is that document different from what

24   Exhibit 3 -- Exhibit 4 did, for example?

25                 Exhibit 4 is a document going into LLC,

Page 87

1    A      Yes.

2    Q      Okay.

3           And the copyright application, the

4    certification is dated December 29, 2010, correct?

5    A      Yes.

6    Q      So the Wave-S was dissolved earlier,

7    correct?

8    A      Yes.

9    Q      And it's still claiming that it's the

10   copyright registrant, right, in 2010?

11   A      My job is to identify which work is done

12   by which company.

13          MR. TOKE:  Yeah, the document speaks for

14   itself.

15          MR. SCHWARTZ:  Okay.  I won't have to go

16   through all them.

17          We have done the assignment of

18   copyright, which is Exhibit A.

19          Okay, I think we can work with that.

20          Okay.

21   Q      When you would be -- you would do work

22   for some of the hotels that are listed in the

23   complaint at paragraph ten?

24          MR. TOKE:  If you're going to talk about

25   the complaint, can we get it in front of her?

Page 89

1          A       Wave, or all the entities, were hired to

2    produce marketing collaterals for all these hotels.

3          Q       Okay.

4          A       And photo shoots were images that we

5    required to produce the collaterals.

6                  MR. SCHWARTZ:  Can you read that back,

7    for a second?

8                  (Whereupon, the requested portion is

9    read back by the reporter.)

10         Q       When you say "Wave," you're not

11   including Wave, LLC, the New York company?

12         A       No.

13         Q       Okay, okay.

14                 So was there one master contract between

15   you and GHM hiring you to prepare marketing

16   collaterals for these meetings?

17         A       There isn't.

18         Q       There is not?

19         A       No.

20         Q       So --

21         A       You're referring to master contract.

22         Q       But there is no master contract?

23         A       Nope.

24         Q       So would you consider the work you did

25   for each hotel as a specific project or a specific

1     good brochures.  I need good marketing collaterals.

2     We need to sell, sell, sell."

3                    I say, "Okay."

4          Q      Okay.

5                    And then would -- would you send a

6     single document that's called a contract to the

7     hotel?

8          A      To established -- I mean, already built,

9     previously, I didn't know who owns what, so I would

10    send to GHM, and then they would ask me to send to

11    the hotel, but eventually it became a standard

12    practice.

13                   If it's a hotel, you have to send it to

14    the hotel.

15         Q      And the "it," are you referring to a

16    document that your companies generally referred to as

17    an estimate?

18         A      Yes, estimate, quotation.

19         Q      So for each of the individual projects,

20    was there a single document that you would refer to

21    as a contract?

22         A      My estimates.

23         Q      Okay.

24                   I don't mean to confuse you in the legal

25    sense, I just want to make sure that we understand

1               This will be 9.

2               (Whereupon Document Bates-stamped

3       TWSO200283 is received and marked as Exhibit 9 for

4       identification.)

5          Q      Okay.

6                 So Exhibit 9 is two pages?

7          A      Yes.

8          Q      Okay.

9                 So could you describe what this is?

10         A      These are production estimates.

11         Q      And what company was this one from?

12         A      The Wave Design Private, Limited.

13         Q      Okay.

14                Were all of the production estimates on

15      the same form for Wave-S and the other Wave

16      companies?

17         A      After 2004, yes.

18         Q      Okay.

19                So would you agree that you reserved all

20      the rights to the work that you created?  Do you

21      agree with that?

22         A      Yes.

23         Q      And you agree that's an important thing

24      to communicate to the hotel or to GHM?

25         A      Yes.

Page 97

1              And I did communicate.

2      Q     Okay.

3              And in what way did you communicate

4    that?

5      A     I said, "Ralph, all this are Wave's

6    work."

7              I'm not referring to just photographs,

8    all of them.

9      Q     Okay.

10             And was that one specific conversation

11   you had?

12     A     No, one or two.

13             And then he said, "Yeah, yeah."

14     Q     Okay.

15     A     "Yeah, yeah, they are your images.

16   Now" -- and he said this, "Now that you got all these

17   beautiful images, you should make a hardcover coffee

18   book for us."

19     Q     Okay.

20             And about when was that?

21     A     I'm sorry, I don't remember years.

22     Q     Okay.

23             Did you ever make a coffee book?

24     A     No, because I told him this, "Ralph, who

25   is paying for the production?  Do you know how much

1          Q       Are you saying as a service as opposed

2     to ownership, is that what you mean?

3          A       I don't know where you're getting that.

4          Q       You keep saying "as a service," and I

5     don't understand what you're trying to tell me by

6     that.

7          A       In order to produce the collaterals -- I

8     cannot have every page blank, so if I'm supposed to

9     produce a collateral, what are the ingredients that I

10    need?  The ingredient would be copyrighting.  The

11    ingredient would be images.  The ingredient would be

12    drawing of the location, the map.

13               This is one of the ingredients in order

14    to make the final product to be delivered.

15         Q       Okay, fine.  Okay.

16               So did you ever have a specific

17    discussion with Ralph about using your photographs on

18    CHM's website?

19               MR. TOKE:  Vague and ambiguous.

20               What do you mean, "using"?

21               MR. SCHWARTZ:  You can object.  You

22    can't make a speaking objection.

23               MR. TOKE:  That's fine.  I'm just

24    asking.  I said vague and ambiguous as to --

25               MR. SCHWARTZ:  Okay.

1      A      I didn't need to ask him because Wave

2   created the first GHM website.

3      Q      So the answer to my question is, you

4   never had a conversation with Ralph about using

5   Wave's photographs on GHM's website?

6      A      For the first website, it's not

7   necessary.

8      Q      I'm sorry.  It's not necessary to have

9   the conversation with him?

10      A      He said, "Do the website."

11             I said.  "Okay.  I have the ingredients,

12   I do the website."

13      Q      And was that website that's available to

14   the general public?

15      A      Yes.

16      Q      Okay.

17             So -- and when did this conversation

18   take place?

19      A      I have to look back when the first GHM

20   website was created because Wave created that.

21      Q      Okay.

22             Approximately when?

23      A      I'm sorry, sir, I cannot remember dates.

24      Q      Okay.

25             Was it -- not specifically, but within a

Page 104

1  year, was it before 2005 or after 2005, if you can

2  remember?

3         A      I don't.

4         Q      Okay.

5                So you knew, at some point, that

6  photographs that you had taken were being used on the

7  GHM website?

8         A      The one Wave created or --

9         Q      Well, I don't know.  You tell me.

10        A      I only -- Wave only created one website.

11        Q      Well, describe the website that you

12  created for GHM.

13        A      Corporate color.  Black --

14        Q      No, no, no, no.  I mean, who had access

15  to that website?  Was it open to the public?

16        A      Yes.

17        Q      Okay.

18                So if someone from the public wanted to

19  look at hotels that were managed by GHM, they could

20  go to the GHM website and see photographs that you

21  took?

22        A      Yes.

23        Q      And was that during the whole time that

24  you were doing work with GHM?

25        A      Yes.

Page 105

1        Q       Okay.

2                And you didn't have any objection to

3     that at that time, correct?

4        A       Because the creation of the website,

5     that's the end result, okay, users, with pictures.

6        Q       Right.

7        A       Why would I have objection to the

8     business?

9                I mean, website designing is also

10    another --

11       Q       -- business of The Wave companies, is

12    that fair to say?

13       A       Yes.

14       Q       Okay.

15               So were at least some of the pictures

16    that were on the GHM website the pictures that were

17    registered for copyright in the U.S.?

18       A       I mean, the first website?

19       Q       Yes.

20       A       Yes.

21       Q       Are you -- as part of this lawsuit, any

22    of the photographs that were on the GHM website --

23    let me rephrase that question.

24               Are you claiming that GHM infringed any

25    rights belonging to any of your companies by virtue

1    of having those pictures up on their website?

2        A    Yes, because it's a different website.

3        Q    Which website are you claiming

4    infringed?

5        A    The GHM website that you're seeing now

6    is not the one that I created.

7        Q    And when did you know there was a change

8    in websites?

9        A    I don't know.

10            2002, thereabouts.

11       Q    2002?

12       A    Yeah, thereabouts.

13       Q    Okay.

14            So let me see if I understand.

15            You have to realize I don't know what

16   you know, so that's why I'm asking these questions.

17       A    And I'm trying to understand your

18   question.

19       Q    Okay.  That's why I don't want you to

20   get frustrated with me.

21            So you created a website for GHM prior

22   to, approximately, 2002 that contained pictures that

23   you created and were paid for, correct?

24            MR. TOKE:  Objection.

25            MR. SCHWARTZ:  It's noted.

Veritext Legal Solutions

1        Q      You can answer.

2        A      You asked -- well, if the client said,

3 "I want a website," then, okay, this is the estimate

4 for the website, and yes, the end result -- whatever

5 ingredients to put in, the end result, that would be

6 the website, and you have to pay for the creation of

7 that website.

8        Q      Okay.

9              So you're saying that GHM had a

10 different website after 2002 that you didn't create,

11 correct?

12        A      Yes.

13        Q      And it was using some of the same

14 photographs?

15        A      Yes.

16        Q      That you had created, correct?

17        A      Yes.

18        Q      So did you notify GHM in 2002 that you

19 objected to their use of your photographs on a

20 website that -- on a website that you didn't create?

21        A      I'm sorry, sir, it's actually quite

22 pointless to notify GHM. I notified them for many,

23 many years of unpaid bills, and the final -- the

24 final E-mail for unpaid bills that I got, I kept

25 asking -- they kept asking me to send true copies. I

1    think I send no less than three sets of true copies

2    of unpaid bills.  And the final answer I got from

3    GHM, the finance director said, "We joined prior to

4    all these things that had happened."  To put it

5    bluntly, "There's nothing we can do to help you."

6         Q    Okay.

7              Can you repeat my question, please?

8              (Whereupon, the requested portion is

9    read back by the reporter.)

10        Q    Okay, so I'll repeat my question.

11             Did you hear the question?

12        A    Yes, sir.

13        Q    And so the answer is, no, you didn't

14   notify them that you objected to the use of your

15   photographs, or photographs of your companies, that

16   you saw on their website after 2002, correct?

17        A    That's correct, I did not notify them.

18        Q    Okay.

19             And were there photographs that you or

20   your companies had taken that you knew were on

21   websites of the hotels prior to 2011?

22             MR. TOKE:  Hold on.  Read back the

23   question, please.

24             (Whereupon, the requested portion is

25   read back by the reporter.)

Page 113

1          Q      Right, 2002.

2                 Okay.  This may help you with the dates.

3                 MR. SCHWARTZ:  Why don't we mark this as

4    Exhibit 10.

5                 (Whereupon Document Bates-stamped

6    TWS0199686 and 87 is received and marked as Exhibit

7    10 for identification.)

8          Q      Okay.

9                 You see Exhibit 10?

10         A      Yes.

11         Q      And that is an estimate for the Setai

12   website creation?

13         A      Yes.

14         Q      That's dated October 3, 2005?

15         A      Yes.

16         Q      Okay.

17                So does that help you refresh your

18   recollection that you were creating or were

19   retained -- or you estimated the creation of the

20   Setai website in 2005?

21         A      Yes, this helps.

22         Q      Okay.

23                Okay.

24                So were your photographs used on the

25   Setai website?

1      A      Yes.

2      Q      Okay.

3             And, in 2005, did you look at any other

4      hotel websites to see what they looked like to form a

5      basis of artistic comparison?

6             MR. TOKE:  Hold on.

7             What year was that?

8             MR. SCHWARTZ:  2005, the same time as

9      this.

10     A      Is your question did I look at other

11     people's websites?

12     Q      Yes.

13     A      Generally, I don't like to do that.

14     Q      Okay.

15            Just for your own information, at any

16     time up to 2010, did you ever look at the websites of

17     the hotels that are listed in the complaint in

18     paragraph ten?

19     A      Prior to when?

20            Sorry.

21     Q      2011.

22     A      No.

23     Q      Why not?

24     A      Sir, I was very, very tired.  In fact, I

25     was planning to relocate to the U.S.

Page 115

1          Q     So is that -- is being too tired the

2     reason you wouldn't look at somebody's website?

3               MR. TOKE:  Objection, argumentative.

4          A     I'm sorry, sir, I actually declined

5     jobs.

6          Q     Right.

7          A     Hotel jobs.  I didn't even want to look

8     at hotels.  I'm just very, very tired.

9          Q     At that time?

10         A     Prior to 2011?

11         Q     Yes.

12         A     Yes, because the unpaid bills case

13    didn't even get settled until February -- somewhere

14    around February 2012.

15         Q     Okay.

16               And what's the connection between the

17    lawsuit and your looking at somebody else's website?

18         A     It requires me to use my eyes.

19         Q     Okay.

20         A     I'm already reading so many E-mails and

21    whatever they are asking from me.

22         Q     Okay.

23               Did you ever tell any of the hotel

24    managers --

25         A     About?

Page 132

1    the collaterals, correct?

2        A    Yes.

3        Q    And you then -- how do you present that

4    to the hotels?

5        A    If they don't have images, I'll say, "We

6    need images."

7        Q    Okay.

8             And the images then are photographed,

9    correct?

10       A    Correct.

11       Q    And you deliver, to the hotels and GHM,

12   CD's of the photographs you take?

13       A    Okay.  One of the requirements for Wave

14   is, once an estimate is approved, Wave require

15   50 percent payment to buy tickets or whatnot, and

16   when we finish photography, we bring -- we still have

17   to do post-production.  After everything is done, the

18   requirement was to send a copy to GHM, a copy to the

19   sales department, and a copy to the hotel, whichever

20   one, so that they can verify that Wave did do the job

21   and not loaf around and eat for free, stay for free.

22   And I have to give it to them in CD, read-only

23   memory, read-only memory, to prove that we did the

24   job so that we can get 50 percent payment.  That

25   CD-ROM, read-only memory, also acts as a catalog, in

Page 133

1 time to come, if you want, whichever number,

2 whichever picture, you order from us. Like, when you

3 want to do a new brochure, then it would be so much

4 easier to say, "Okay" -- they will tell me, "I don't

5 want this picture, I want dining room two, or dining

6 room four."

7    Q From -- from the CD-ROM?

8    A Yes, because then they will know -- I

9 have a lot of E-mails say, "We don't want that

10 picture, we want another picture."

11    Q So of the photographs that you

12 delivered -- of the images on the CD-ROM that you

13 delivered to the hotels and GHM, it's your

14 understanding, isn't it, that the hotels, or GHM, had

15 the right to select photographs to use, correct?

16    A To order from me.

17    Q Okay.

18    A Just like previous time when they

19 reprint, they will also say, "We don't want this

20 picture," all the reprints come to Wave.

21    Q Okay.

22    And so on the times that there were

23 reprints of brochures, would you -- you would get

24 paid for the reproduction of the brochures?

25    A Printing costs and so on, yes, they

1    order the collateral.

2        Q        Okay.

3                 But you wouldn't get paid a separate

4    photograph fee, right?

5        A        It's worked into the printing cost.

6        Q        "It's worked into the printing cost,"

7    what does that mean?

8        A        Meaning that for print, for print, the

9    license fees would normally be how many copies, where

10   are the circulation, where is it used, on the cover,

11   inside back cover and so on and so forth.

12       Q        What do you mean, by print?

13                This has nothing to do with the hotels,

14   correct?

15       A        No, it has to do with the collaterals

16   ordered.

17                When you want new brochures, it has to

18   go for print.

19       Q        Sure.

20       A        Okay?

21                So if the -- for simple and most

22   inexpensive way, Wave adopted this method, if they

23   ordered 10,000 brochures, the print costs will be

24   doubled because license fees always go hand in hand.

25       Q        Where are the license fees?

Page 135

1          Can you show me where the license

2   fees -- were the license fees ever put down in

3   writing someplace?

4          A     No, I told Ralph this.

5                He said okay.

6          Q     Oh, so let's just deal with this for a

7   second.

8                You say that there are license fees that

9   were charged by Wave to the different Wave companies,

10  right?

11         A     Yes, but very minimal.

12         Q     Well, let's just stay with one thing at

13  a time.

14               Were the license fees put in writing

15  someplace?

16         A     No.  I told Ralph and, he say, "Yes,

17  that's fine, that's fine."

18         Q     Okay.

19               So what would you consider a license

20  fee?

21         A     If you -- if you print 10,000 brochures,

22  let's say, 10,000 brochures, and print cost is

23  $10,000, just for example, then chargeable would be

24  20,000.

25         Q     Well, look at Exhibit 9, for example.

1           Okay?

2           This is a production estimate.

3           Where are the license fees mentioned in

4    Exhibit 9?

5       A       There will be no license fees here

6    because it's not the collateral.

7       Q       Is there a separate -- is there a

8    separate production estimate for collaterals?

9       A       Yes.

10      Q       Okay.

11          So in the -- in the separate production

12   estimate, there's a document that says "Production

13   estimate collateral license fee"?

14      A       The license fee is not put there.

15      Q       Okay.

16          So the license fee is in your mind?

17      A       No.

18          MR. TOKE:  Objection.

19      A       No.

20          I actually told Ralph.

21      Q       Okay.

22          And what did you tell Ralph about

23   license fees?

24      A       I said, "Ralph, it's very, very

25   difficult to, one, the quantity order could change

1      Q      Right.

2             So what's -- what's the next document in

3      sequence from Wave Studios?

4      A      It really depends if they want a

5      brochure, presentation kit, a flier.

6      Q      Okay.

7      A      Those things necessitate a separate

8      estimate.

9      Q      Okay.

10            And so what, for example, would that

11     estimate have listed in the description portion?  It

12     wouldn't have the word license fee, correct?

13     A      No.

14     Q      Okay.

15            Okay.

16            All right.

17            So you would give the hotels and CHM

18     CD-ROM's with images on the CD-ROM's, correct?

19     A      Read-only memory CD-ROM.

20     Q      Okay.

21            So across the -- across the images, were

22     there any markings by Wave or any of The Wave

23     companies saying that it belonged to Wave and nobody

24     else could use it or it's not to be -- not to be used

25     on a website, anything like that?

Page 139

1      A     We don't need to -- well, it says

2  "Produced by The Wave," okay, but we don't need to

3  because it's a known fact.

4           Ralph said -- I worked closely only with

5  Ralph.  Okay?

6           Ralph say, "Yeah, yeah, yeah, they all

7  know they all come back to you for reprint."

8      Q     Okay, okay.

9           And I think -- excuse me if I've asked

10 this before, but sometimes I get lost in it, so I

11 don't mean to be offensive, but we've -- you've never

12 discussed with Ralph the use of the photographs on

13 websites?

14     A     There was no such thing as website until

15 much later.

16     Q     Okay.

17          So when did websites, to your knowledge,

18 first become used in advertising or marketing for the

19 hotels?

20          MR. TOKE:  For these hotels?

21          MR. SCHWARTZ:  Yes.

22          MR. TOKE:  The ones involved here?

23          MR. SCHWARTZ:  For these hotels in

24 paragraph ten.

25     A     It would be around this time, 2005.

Page 164

1      Q      Okay.

2             And when you would go to a hotel, would

3   you -- when you would go on a job for a particular

4   hotel, would they tell you -- would the hotel people,

5   not the GHM people, would the hotel people tell you

6   what they wanted in the -- in the marketing

7   materials?

8      A      Yes.

9      Q      Okay.

10            And would they tell you what to -- what

11  to shoot, you know, to shoot the -- no, that was up

12  to your discretion?

13     A      Yes.

14            Sorry, I'm supposed to answer.

15     Q      No, that's okay.

16     A      Sorry.

17     Q      So, in your mind, who was your client;

18  was it GHM or was it the individual hotel?

19     A      The client is the individual hotel, but

20  the work has to be in line with the corporate

21  branding that I created for GHM.

22     Q      Okay.

23     A      Or that Wave created for GHM.

24     Q      So I'm not sure in what way that's

25  different.

Page 177

1    in time and affect rights prior to that?

2         A       It records everything that we have

3    agreed upon from day one.

4         Q       And what's day one, approximately; the

5    year 2000?

6         A       Thereabouts.

7         Q       Okay.

8         A       Thereabouts.

9         Q       So, again, I haven't seen it, but just

10   let me make sure I understand generally what you

11   think it is.

12               Your lawyer, John Jennison, prepares a

13   document in 2013 that affects the rights, the

14   ownership rights of photographs taken by Irieeyes

15   going back as far as the year 2000, give or take.

16        A       It's not taken by Irieeyes.  I have to

17   correct you there.

18        Q       Okay.

19        A       Those are my photographs.  Every single

20   image were put into frames by me.

21               Just so that you understand better.

22        Q       Okay.

23        A       They are 3.11 million angles to any

24   given subject.

25        Q       I don't mean to say that -- what I meant

1    that they were taken by him, I meant that,

2    physically, he took the photographs.

3         A       He was the cameraman.  I hired him based

4    on that.

5         Q       Okay.

6         A       When I say okay to shoot, he shoots,

7    including the shutter speed, including the

8    composition.

9         Q       Okay.

10             So you're there at the same time he is?

11        A       I photographed those.  He just pushed

12   the button when I say it's okay to push.

13        Q       Okay.

14        A       The subject matter, everything was

15   determined by me.

16        Q       Okay.

17             So -- listen to my question.

18             So is it true that every time Masano

19   physically took a picture, you were there with him,

20   for the photographs that are involved in this

21   lawsuit?

22        A       When I say okay to shoot, he presses the

23   button.

24             MR. SCHWARTZ:  Can you repeat my

25   question?

Page 179

1      Q      Just listen to the question.

2             (Whereupon, the requested portion is

3      read back by the reporter.)

4      A      I am with him, but I would disagree that

5      he physically took the picture.  He just pressed the

6      button when I say it's okay.

7      Q      Okay.

8             Okay.

9             So you were there -- just to close the

10     loop, you were physically -- you were there every

11     time Masano physically pressed the button at your

12     instruction, is that correct?

13     A      After I'm done coordinating everything,

14     styled the entire frame, make sure that the lighting

15     are all in the essence to the place, which angle, at

16     what time, then yes, I will check.

17            He will ask me, "Check."

18            I said, "Okay, let me check."

19            If it's not good enough, the lighting

20     over there no good, I say, "Please diffuse or please"

21     -- ditto, ditto -- "the spotlight."

22     Q      Okay.

23     A      Okay?

24            Then I say, "Okay, press brackets."

25     Q      Okay.

1          So let's look at Exhibit 12 again for a

2    second.

3          Do you have it?

4     A    Yes.

5     Q    So we're going back to paragraph B.

6          Got it?

7     A    Yes.

8     Q    And you signed this, and -- did you read

9    it before you signed it?

10    A    Yes.

11    Q    Okay.

12          So paragraph B, I've read before, says

13    that the copyrights remain the sole and exclusive

14    properties of Wave as well as Irieeyes, correct?

15    A    What it was -- can I just say what it

16    was intended to mean?

17    Q    Sure.

18    A    It was intended to mean that Wave owns

19    all works created, but Masano Kawana has the right to

20    put it up on his own website. He can use it for self

21    promotion. He can use it for teaching. If he

22    teaches some day.

23          He can use it to exhibit, if he puts up

24    an exhibition, he can use it.

25    Q    Okay.

Page 181

1              And that was your intention on March 31,

2    2005?  That was your intention when you entered into

3    this agreement, right?

4         A       It did not start from March 31, 2005.

5    It started from day one when he was hired as the

6    cameraman.

7         Q       Okay.

8              Nonetheless, on March 31, 2005, that was

9    your intention, correct?

10        A       In written, yes.

11        Q       Okay.

12             Why isn't that in writing?

13        A       I'm sorry, sir, I didn't write this.  I

14   do not know how to write agreements.

15        Q       Right.

16             But you can read?

17        A       Yes.

18        Q       And when you read it, it didn't say what

19   you just wanted it to say, correct?

20        A       Yes, but it says also, the design

21   agency -- it says, "Editorial commission are of

22   unlimited assignments."

23             And then the second one addresses that

24   he can use it for life, for reproduction, display

25   rights of all photographs for use of photographic

Page 182

1    competition, promotional materials, and any

2    publication to promote oneself.

3        Q    Okay.

4            So when the words in paragraph B say,

5    "The copyrights remain the sole and exclusive

6    properties of the design agency and the

7    photographer," you understood those words to mean

8    differently, right?

9        A    Yes, that's why we had another agreement

10   and another agreement.

11       Q    Okay.

12           But at the time you signed this, you

13   understood that those words that I just read not to

14   mean what they say, right?

15           MR. TOKE:  Objection.

16           Again --

17       A    Not to mean what you said.  I only

18   understood that Wave owns the copyright and Masano

19   and Wave can use it for personal promotion.

20       Q    Okay.

21           But -- but what you understood -- what

22   you wanted it to say isn't what's in writing,

23   correct?

24           MR. TOKE:  Objection.

25           Calls for expert testimony and --

Page 183

1      A      It was written by a lawyer, and this is

2   what I told him.

3             I paid for -- I paid for this to be

4   written.

5      Q      Right.

6             And so --

7      A      If he wrote it wrongly -- anyway, we

8   have another agreement in 2006 and another agreement

9   in 2013 to really put in words what it really meant

10  from day one.

11     Q      Okay.

12     A      I'm sorry if my English is no good.

13     Q      No, your English is fine.

14            MR. SCHWARTZ:  Let's take another

15  two-minute break because I'm personally getting just

16  a little bit tired, so I need some more breaks in

17  between as we go along with this.

18            MR. TOKE:  I understand.

19            THE VIDEOGRAPHER:  We're going after the

20  record at 4:33 p.m.

21            (Brief recess taken.)

22            (Whereupon Confirmation of Assignment of

23  Copyright is received and marked as Exhibit 13 for

24  identification.)

25            THE VIDEOGRAPHER:  We are back on the

Page 188

1          A       Yes, at my accountant's office.

2          Q       And that's in Singapore?

3          A       That's right.

4          Q       And as far as you know then, where

5      was -- where was Masano living?

6          A       Singapore, then.

7          Q       Okay.

8                  And you think he moved after that?

9          A       I don't know because I was planning to

10     come to U.S.

11         Q       Okay.

12                 So did you go to Masano to ask him to

13     sign this agreement?

14         A       Well, I'm leaving, so I said, you know,

15     "We have to sort out everything clean because I

16     intend to start shop in the U.S. if United States to

17     accept me."

18         Q       So did you understand that the purpose

19     of having him sign this memorandum of understanding

20     was to change the relationship and ownership that you

21     had earlier?

22         A       No, it's not changing.  It's just

23     consolidating everything agreed, whether orally or

24     written, into one.  That's why he said, "You don't

25     have to do this."

Page 206

1    minus 0-0-9, six years, that would be 2003, but I'm

2    not sure which invoices is 2003.

3         Q    Okay.

4              So is it correct, then, that at some

5    point The Wave Studio Pte., Ltd. sued General Hotel

6    Management?

7         A    In 2009, for non-payment of bills.

8         Q    Okay.

9              So you were the Plaintiff?

10        A    Yes.

11        Q    Okay.

12             And where was that litigation?

13        A    In Singapore.

14        Q    Okay.

15             And that's between two Singapore

16   companies in Singapore, right?

17        A    I know I'm -- my company is in

18   Singapore.  I don't know where GHM is.

19        Q    Is that true, you don't know where GHM

20   is?

21        A    I mean, GHM office, I know, but I don't

22   know where they are registered.

23        Q    Okay.

24             But you sued them in Singapore?

25        A    Yes.

Page 215

1    record at 5:40 p.m.

2              (Brief recess taken.)

3              THE VIDEOGRAPHER:   We're back on the

4    record at 5:55 p.m.

5         Q    Okay.

6              If you look on Page 5, paragraph ten.

7         A    On?

8         Q    On the complaint, the big -- big

9    document.

10             That's exhibit --

11             MS. REMORE:   14.

12        Q    -- 14, the amended complaint.

13             It's Page 5, paragraph ten, the last

14   sentence.

15             Would you read it, if you can?

16        A    Page 5.

17        Q    It says, "GHM targets New York residents

18   to book accommodation and other hospitality services

19   at the," capital H, "Hotels when they travel to those

20   vacation destinations."

21             Do you see that?

22        A    Yes.

23        Q    Okay.

24             In what way does GHM target New York

25   residents?

Page 216

1          A       I think my attorney can answer that

2    because I don't know how to answer.

3          Q       Okay.

4                  Would it be fair to say you have no idea

5    about that particular sentence?

6          A       Because of a lot of infringement by U.S.

7    companies, that would be my understanding.

8          Q       Okay.

9                  But the sentence actually says "CHM

10   targets New York residents to book accommodation at

11   the Hotels."

12                 Do you know what that means?

13         A       I can only tell you what I understand --

14         Q       Okay.

15         A       -- from reading.

16                 Because infringements of -- majority of

17   the infringements are found in U.S., so I don't know

18   how it's worded.

19         Q       What do you mean by "the majority of

20   infringements are found in the U.S."?

21         A       All these Defendants, they are

22   U.S.-based companies.

23         Q       I see.

24         A       Maybe that's what it means.

25         Q       I see.  Okay.

Page 217

1      A      I'm sorry, I'm not going to guess.  You

2    have to ask Cameron.  I'm sorry.

3      Q      Okay.

4             So you, as the client, have no idea

5    whether or not GHM targets New York residents, as

6    indicated in that sentence in paragraph ten?

7      A      I can't speak for CHM.

8      Q      I'm not speaking for -- no, no, you

9    understand that this is your complaint, your amended

10   complaint, right?  And you, Wave LLC, are claiming

11   that GHM targets New York residents.  And do you

12   personally have any idea what that means, or -- let

13   me rephrase that.

14            Do you have any idea in what way GHM

15   targets New York residents to book accommodations at

16   the Hotels?

17     A      My understanding is because a lot of

18   infringers are in the U.S., or in New York.

19     Q      But this is different.  This is

20   saying -- and I don't want to -- I don't want to

21   upset anybody and have an argument with you.  I'm

22   just trying to make sure that we understand each

23   other.

24            This says, "GHM targets New York

25   residents to book accommodations."

Page 218

1          At the moment, that sentence has nothing

2   to do with infringements.  It's just saying "GHM

3   targets New York residents."

4          Can you tell me in what way you believe

5   GHM targets New York residents to book

6   accommodations?

7      A    I'm sorry, I cannot answer because I

8   didn't write this.

9      Q    And you have no idea, right, whether GHM

10  targets New York residents?

11     A    All I know is a lot of infringement in

12  the U.S.  That's all I know.

13     Q    Well, by that, you mean the Defendants

14  are in the U.S., right?

15     A    Yes.

16     Q    So paragraph ten, by the way, lists all

17  those hotels.

18          How come the hotels aren't Defendants?

19          MR. TOKE:  And objection to the extent

20  that it calls for attorney-client privilege.

21     Q    You believe that the hotels are

22  infringing your copyrights, right?

23     A    Yes, but I don't --- I did not find,

24  like, Serai Club.

25     Q    I'm sorry?

[& - 3]                                                                 Page 1

**&**

**&** 2:6 40:7

**0**

**0-0-9** 206:1
**00546** 3:14 145:1
**042** 50:16 51:1,11
    51:23 52:21 53:3
    56:14
**05** 203:2
**06** 203:2
**07052** 2:7
**09** 48:22 247:7
**09239** 1:3 4:20

**1**

**1** 3:9 33:19 34:7,14
    38:5,6 39:10 42:2
    44:16 45:13 48:2
    51:17,20 57:2 61:8
    61:12,15 68:25
    80:23 81:6 82:11
    185:24 187:20,21
**1,000** 238:9
**10** 3:14 51:18,19
    113:4,7,9 152:14
    155:1,21 156:3,5
    157:20 158:2,5,9,11
    193:14 247:7
**10,000** 122:11
    130:15 134:23
    135:21,22,23 137:8
    137:9,9,10,17
**10005** 2:12
**10036** 2:21
**10:15** 1:19 4:12
**10:54** 33:17
**11** 3:14 59:12 62:7
    63:25 144:24 145:1
    147:16,17
**113** 3:14
**11:16** 33:22
**11:37** 52:13,18
**12** 3:15 167:14,17
    167:18 169:6 171:9

**171:14 180:1**
**12:03** 73:10
**13** 3:16 183:23
    184:3 192:20
    194:14,15 240:24
**14** 3:17 194:16,17
    194:21 209:15,15
    210:18 215:11,12
**144** 3:14
**15** 3:17 68:5,13,23
    69:4 74:16 75:5,8
    77:5 208:8,15
**167** 3:15
**17** 7:10
**18** 86:15 184:16
**181** 50:16 51:2,12
    51:23 52:22 53:3
    56:15
**183** 3:16
**19** 7:12
**1914** 198:19,20
**194** 3:17
**1993** 149:1
**1999** 147:19
**1:48** 73:18

**2**

**2** 3:10 40:5,6 41:8
    41:10,12 42:6 45:22
    47:21,23 60:1,9
    81:15,19,22 82:1
**2-0-0** 167:7
**20** 6:16 7:13,15
    70:18 147:15 184:8
    194:22
**20,000** 135:24
**2000** 159:23 162:19
    162:20,22 163:7
    174:14 177:5,15
    195:3,9,20
**2000's** 163:2
**2001** 163:7
**2002** 106:10,11,22
    107:10,18 108:16
    110:12 112:20,22

**112:24,25 123:19**
**2003** 201:20,22
    202:1 205:22 206:1
    206:2
**2004** 96:17
**2005** 12:12,13,20
    13:2,13 104:1,1
    112:12 113:14,20
    114:3,8 119:16
    139:25 140:1 141:2
    141:4,6 172:5
    173:23 181:2,4,8
**2006** 117:18 119:17
    141:4,6 147:7 149:6
    169:25 170:3,16
    171:24 172:2,5
    173:23 174:11,14
    175:2,13 183:8
**2007** 74:16 75:5,9
    77:5 85:14 123:16
    142:16,19,20 147:7
    147:22 148:1,22,23
**2008** 17:21 42:2
    44:16 45:14 47:17
    48:2 49:1,14,20,24
    51:3,16 53:4 56:8
    60:25 61:1,15,17,23
    62:6 66:1,1 68:3
    69:1 80:23 81:6
    141:18,19 142:17
    142:20 167:11
**2009** 41:1 205:24
    206:7
**2010** 34:24 35:1
    40:25 48:23 51:22
    51:25 61:13,14
    70:19,19,22 87:4,10
    114:16 147:19
    162:22 214:10
**2011** 22:24 23:3
    24:19 25:1 26:9
    27:9,16 28:2,17,19
    28:25 29:1,24,25
    31:12 35:2,8,10,11
    35:15,19,22 36:6

**38:19,24 40:18,25**
    59:13 62:7,15 64:1
    86:15 108:21 109:5
    109:6 114:21
    115:10 146:4,24
    147:18 209:24
    214:2,4
**2012** 22:1 68:5,13
    68:23 69:4 115:14
    127:1 140:9 141:14
    145:12 148:25
    149:20 150:14,23
    150:24 151:3,10,16
    151:25 211:16,19
    211:21 212:15,16
    212:19
**2013** 76:4 84:17,22
    85:1 176:4,6,23
    177:13 183:9
    185:24 186:20
**2015** 1:18 4:11 6:18
    7:12 184:16
**208** 3:17
**21** 1:18 4:11 220:9
**21st** 184:10
**22** 224:8 227:20
**23** 198:19
**24** 230:10
**247** 3:21
**248** 3:22
**28** 1:17 2:11 4:14
    5:5 34:24 47:17
    49:14,20 51:3 56:8
    61:17,23 62:1,6
    68:3 69:1
**29** 87:4
**2:54** 126:14
**2oo2** 113:1

**3**

**3** 3:10 39:3,4 46:17
    46:20,21 47:21
    48:14 55:22 56:13
    56:25 60:9 61:23
    71:8 72:24 74:13

80:2 81:8,14,16,22
81:25 82:6 113:14
189:12
**3.11** 177:23
**30** 51:25 61:13
70:19 137:11
**304** 205:2,4
**31** 181:1,4,8
**33** 3:9
**331** 34:8,9,12 38:3
39:10 55:25 61:7,13
64:15
**344** 44:5,19
**35** 51:18
**360** 191:3
**366** 191:3
**383** 65:6
**384** 46:23
**385** 46:23 49:15,21
50:1,15 56:7
**386** 46:19,23 47:4
**389** 58:19
**390** 58:19
**391** 58:19 61:7 62:9
**397** 74:9
**398** 74:9 75:6,11
**399** 73:15 74:9
**39th** 2:11
**3:15** 126:17
**3:45** 152:9
**3:57** 152:12

**4**

**4** 3:11 57:21 58:2,3
58:4,18 60:15,24
61:5 62:6,18 72:24
72:25
**4,000** 157:12 186:20
187:1,4 189:11
244:7
**4/23/14** 198:19
**4/23/2014** 233:7
**41** 3:10
**46** 3:10

**4:33** 183:20

**5**

**5** 3:4,11 65:7,9
184:1 215:6,13,16
**5,000** 130:16
**50** 132:15,24
**58** 3:11
**5:40** 215:1
**5:55** 215:4

**6**

**6** 3:12 69:23 70:2,7
209:24 214:2,4
**65** 3:11
**65,000** 153:21 154:1
158:19
**69** 3:12
**6:25** 237:3
**6:35** 237:6
**6:49** 248:19,21

**7**

**7** 3:12 73:13,20 74:4
75:16,18 76:4 80:7
80:13 81:13 82:18
83:15 84:17,22 85:1
85:19 86:1
**73** 3:12,13 194:23
194:24 200:24
**74** 201:19 203:23
205:6
**750** 233:24
**76** 220:10
**7:13** 1:3 4:20

**8**

**8** 3:13 73:16,20,21
74:2,6,8 86:9 153:9
**80** 224:7,18 225:12
**82** 226:20 227:1
**83** 228:17
**87** 113:6

**9**

**9** 3:13 96:1,3,6
112:10,11 116:9

120:11 121:6
135:25 136:4
137:20,24 152:14
152:16,21 155:9,13
155:18 156:1
157:10
**918** 2:3
**93** 230:10
**94** 167:1,2,3 231:3
**94710** 2:4
**95** 167:1,3
**96** 3:13

**a**

**a.m.** 4:12 33:17,22
52:13,18
**a21** 2:3
**abdullah** 22:14
**abigail** 2:8 5:2
**able** 24:9 172:22
247:4
**about.com** 2:13
**accept** 165:7 166:8
188:17
**accepted** 31:7 204:3
**access** 104:14 226:3
**accommodation**
215:18 216:10
**accommodations**
217:15,25 218:6
**accomplished** 48:12
48:13
**accountant** 12:22,23
13:18,22,25 42:25
43:17 45:2 76:25
77:18 78:14
**accountant's** 188:1
**accurate** 13:8 249:5
**acknowledged**
172:12
**acknowledges** 117:7
**acknowledging**
100:25,25
**acknowledgments**
195:22

**acra** 43:8,10
**act** 44:6,20 166:17
**acting** 165:24
**action** 1:3 4:20
144:6 249:11
**actions** 234:21
236:19
**acts** 132:25
**actual** 42:7 79:4
167:25
**add** 126:20 151:22
**addition** 189:11
**additional** 153:25
156:12
**address** 36:20 55:6
142:7
**addressed** 62:23
**addresses** 181:23
**adopted** 134:22
**advantage** 20:7,8
**advertise** 140:8,19
**advertisement**
219:12,14
**advertising** 11:24
139:18 195:5 231:7
238:25
**advice** 21:7 27:6
129:4 185:5,6
191:25 198:8
**affect** 176:19 177:1
**afraid** 6:5
**age** 121:23
**agencies** 11:25
221:2,11,14
**agency** 169:10,13,21
181:21 182:6
**ago** 174:20 198:21
233:7,8 234:14
**agree** 4:9 24:12,24
29:22 56:24 57:3
62:7 96:19,21,23
130:9,9 149:13
172:15 202:12,13
221:7 223:20
232:14 247:20

**agreeable** 9:9,14
29:5
**agreed** 29:21 31:17
32:9 60:24 82:15
175:24,25 177:3
185:12 187:5
188:23 189:3
201:21 202:2 204:2
210:17
**agreeing** 202:20
**agreement** 3:15,17
7:25 28:7 29:2,3,5
29:22 31:16 32:8
76:3 119:11,13,14
119:15,16,19,21
120:1 167:16,21
168:8,10,11,13
169:25,25 170:4,4
170:14,18,19 171:9
172:8 173:12 174:2
174:4,15 175:7,9,12
175:18,20,21,22,23
175:25 176:3,6,18
181:3 182:9,10
183:8,8 185:13
188:13 195:9,20
201:4,10,13,14
202:6,23 208:7,25
209:4,11
**agreements** 170:22
171:8,10,22 172:23
181:14 202:6,9
**ahead** 7:2 19:24
20:2,16 23:11 25:8
25:20 27:22 29:13
30:10,17 42:21
62:13 69:7 120:10
121:13 173:7
191:17
**ahmat** 22:13
**airlines** 2:18
**airways** 2:18
**akin** 2:20 5:9
**al** 1:9 4:17

**album** 30:22 31:10
99:1 127:9
**alike** 244:23
**allegation** 171:7
**alliance** 2:13
**allow** 221:4 223:2,5
**allowed** 99:17
125:18 223:12
**ambiguous** 56:21
95:18 102:19,24
191:16 235:8
**amended** 3:17 88:3
88:4 194:18,19,20
196:3 198:14,14,15
198:25 199:11,19
201:24 215:12
217:9 219:9 229:8
229:15
**amenity** 141:21
**america** 2:17 19:5
**american** 2:22 5:9
**amicably** 118:1
205:8,10,11,14,14
212:20
**amount** 236:18
**ancillary** 126:1
**angle** 179:15 245:18
**angles** 177:23
**angry** 144:3,4
**annex** 49:15,25
50:14,20,22 51:13
51:15 56:7 62:3
75:5,11 78:21 82:7
**annoying** 124:15
**answer** 9:2,11,13,19
19:24 20:2,2,17
27:23 28:9,9 29:8
30:10,10 32:10,22
32:25 33:1 42:21
58:12 62:13 78:7
101:7 103:3 107:1
108:2,13 110:20
111:11 120:24
121:15 124:21
140:11,14 147:1

148:24 149:2,25
150:1,4 156:18
161:1 164:14 173:8
190:5,7 195:24
204:13,17,19
214:16 216:1,2
218:7 221:8 233:12
**answered** 30:17
32:14,15,16,17 69:6
100:2,3 101:5
110:18,19 204:11
204:17 210:23
**answering** 19:17
**anybody** 161:24
163:15 213:21
214:3 217:21
239:16
**anymore** 125:16
149:12 199:14
**anyplace** 246:21
**anyway** 183:7
**apart** 146:6
**apologize** 101:21
125:1 162:15 186:5
**apostrophe** 235:7
**apparently** 22:8
25:12 184:6
**appear** 56:2 60:10
61:21 219:10,13
**application** 87:3
231:1
**applies** 213:1
**apply** 44:4 213:6
**appointment** 141:24
142:1
**appreciate** 21:16
**approval** 90:4 116:6
117:1 123:2
**approved** 132:14
**approximate** 167:9
207:21,22
**approximately** 1:19
4:12 12:12,16 17:20
35:6 40:25 103:22
106:22 167:5 174:9

175:13 176:2 177:4
199:7 212:19
**april** 198:19,19
209:24 214:2,4
**argue** 160:24
**argument** 217:21
**argumentative**
100:19 110:8 115:3
234:6
**arrange** 201:5 225:7
**arrangement** 225:8
**arrangements**
165:16
**arrive** 6:14 187:4
**arrived** 6:16 7:10,10
7:12
**art** 98:5
**artistic** 114:5
**artists** 21:1 26:4
**asia** 123:15
**aside** 166:8,9 192:23
220:14 221:1
**asked** 8:23 10:7
30:16 32:16 42:17
42:19 53:5 58:13
67:6 69:6 100:2
101:5 107:2 110:18
117:8,9,11 118:9,10
118:12,20,25 119:6
119:11 124:25
139:9 145:16
154:14 156:24
197:20 204:11,12
204:16 211:24
238:12 239:18,19
**asking** 21:19 22:1
23:12 24:13,16 26:7
50:5 55:15 78:5
95:7 102:24 106:16
107:25,25 115:21
124:16 140:14
147:11 154:12,22
156:8 158:10 173:1
173:4 195:12 221:9
223:14 229:20

[asking - believe]                                                                    Page 4

231:15,17 232:6
234:11 237:14
aspect  126:1
assert  129:24
assets  16:3 17:25
  18:3 45:14,15 53:24
  72:17,18
assign  61:2,6
assigned  45:16 48:7
  48:9 49:20 50:20
  51:3,10,16 53:3,15
  56:6 60:6 61:1,17
  61:22 62:17 63:11
  70:25 72:19 77:6
assignment  3:16
  47:15 48:13,17,25
  49:10,13 50:25 52:2
  52:6,19 53:12,18,20
  53:25 55:22 56:14
  56:24 59:8,9,12,15
  59:16,19 60:4,13,15
  62:9,23 63:3 64:23
  65:12 67:24 69:1,13
  72:4,5,19 74:10
  78:17 82:6 86:8
  87:17 90:24 111:19
  183:22 184:4 185:1
  189:12 202:23
  203:1
assignments  52:5,8
  52:10 54:16,21,23
  55:7,9 57:4,5,6 58:1
  58:7 59:4 60:21,23
  64:19,22 72:13,14
  72:15 181:22
assignor  59:21
assigns  49:14 74:24
  75:4 78:19 82:7
  175:22,25
associate  67:16
assume  56:11 57:3
  221:11 237:18,20
assumes  14:7 72:8
  187:8

assuming  27:17
  228:20
assumption  238:3
attached  76:4
  161:18
attachment  61:7
  62:8 185:16 187:12
  187:13
attention  140:14
  157:25
attorney  6:24 7:1,3
  8:6,16,21 20:16
  22:4 48:15 66:6
  83:9,18 84:20 86:2
  127:25 128:4 129:5
  129:10,22 176:11
  190:4 191:19
  197:25 201:16
  202:7,18 216:1
  218:20 231:22
  232:5 249:10,13
attorneys  2:5,9,13
  2:22 4:22 36:21
  200:21
audio  4:7
august  42:2 44:16
  45:13 48:2 61:15
  80:23 81:6 82:11
  201:20,22 202:1,1
  205:22
author  39:21 70:7
authority  67:25
  69:9,10 165:15
authorization
  243:18,20
automatic  30:11,13
automatically  78:10
  79:10
available  103:13
aware  20:11 140:6
  140:25 141:6
  240:11

                    b

b  2:13,14,16,17,18
  3:7 29:19 39:3,5,6
  169:5,20 180:5,12
  182:4 197:6 204:22
  204:22 238:23
babies  21:15,22
  23:5,21
baby  21:17 22:13
back  10:2,3 17:3
  20:20,22 26:15,18
  26:20 30:5,7 31:21
  32:1,4,21 33:21,23
  33:24 38:3 50:8,10
  52:17 55:11 63:7,8
  67:8,10 72:17,18
  73:17 77:10 78:10
  78:22 89:6,9 90:13
  90:15 95:3,11,16
  98:7,24 103:19
  108:9,22,25 110:22
  110:24 112:17
  121:17,20 122:16
  124:24 125:3
  126:16 134:11
  139:7 140:13,17,24
  142:12,15 144:23
  148:25 149:9,14
  152:11 154:15
  161:4,6 176:7,7,25
  177:15 179:3 180:5
  183:25 190:2,13
  210:14,21 211:1
  215:3 222:11
  229:24 235:2,4,12
  237:5 243:1 246:4
backdate  67:2,11
balance  203:25
  221:17 223:1
based  62:16 159:5
  178:3 216:22
  233:12 238:10,14
basic  237:21

basically  12:22
  168:9 175:21
  185:13 242:18
basis  114:5 160:14
  161:7 228:23
  230:17 232:13,14
  233:4 239:19 243:4
  243:15 245:24
bates  41:9 46:18,22
  65:5 73:14 74:9
  75:19 96:2 113:5
  144:25
bear  123:14 170:2
beautiful  97:17
bedroom  122:14
began  14:13,20
  21:18 167:2
beginning  73:18
  126:17 159:23
  162:21,21,25 163:2
  166:2,23,24 168:19
  198:15 245:1
behalf  5:2 47:6
  58:24 59:1 84:6
  165:24 166:18
  201:25 211:20
  233:9 242:19
  248:11
belief  79:8 125:7
  160:14 161:7 212:3
  224:13,18 225:13
  228:18,24 229:12
  229:13,14 230:14
  231:4
believe  18:11 52:19
  71:12 78:12 85:11
  88:6 98:10 111:4
  117:4 123:7,25
  125:12 128:20,25
  129:6,11 159:6
  161:9,11,11,13
  185:9 192:24 193:6
  218:4,21 220:1
  229:14 240:23

believed  212:4
belong  170:11 175:5
belonged  138:23
belonging  105:25
belongs  118:17
berkeley  2:4
best  9:13,20 19:5
  20:8,23,24 21:11
  26:4 28:10 131:13
  131:25 147:1
  156:18 168:15
  174:18 175:3,7,11
  176:18,23
better  21:22 93:24
  137:7 170:1,5
  175:22,23 177:21
beyond  243:11
big  196:7 215:8,8
biggest  238:1
bill  127:14 208:4
billed  127:14
bills  107:23,24
  108:2 109:10,15,22
  115:12 205:18,19
  206:7 209:13,15
  210:18
birth  27:1
bit  5:23 69:25 120:8
  126:23 171:12
  172:1 183:16 199:1
  228:5 242:4
bitterness  109:22,24
black  104:13 189:2
blank  102:8
blanket  125:17
bldg  2:3
bluntly  108:5
board  44:2,11 45:4
  45:6
body  43:10
boland  2:7
book  97:18,23 98:6
  215:18 216:10
  217:15,25 218:5

bookings  231:7
bookit  2:13
boring  122:14
born  173:13
boss  142:25
bottom  41:13 46:23
  70:14 75:19,20
  120:15
boutique  231:8
boxes  141:22,22
brackets  179:24
branding  146:19
  164:21 165:2
break  11:4 33:3,8
  33:13,24 34:1 73:7
  120:7 126:12
  142:20 152:6,7
  183:15 214:23
  236:23,25 248:14
breaks  183:16
brick  37:10,12,19
  214:15
bride  31:1,2
bridegroom  31:1,2
brief  73:11 126:15
  129:22 152:10
  183:21 215:2 237:4
bring  69:9 132:16
brochure  99:3 133:3
  137:11 138:5
brochures  94:1
  101:11 122:9,11,23
  123:10,11 127:10
  130:16,16,17
  133:23,24 134:17
  134:23 135:21,22
  137:9,17 166:3
  223:22,23
brought  109:13
bryant  2:21
building  148:15
built  93:16 94:8
burden  109:19
business  11:8,9 12:7
  12:19 13:2,17 14:13

14:20 15:11,11 17:8
  17:21 22:23 24:16
  24:18 26:8 27:8,8
  28:2 36:2,3 43:14
  44:4,13,16 45:8,10
  46:1,7,8 47:24 48:6
  60:2,25 70:23 105:8
  105:11 197:7 227:7
  227:8,9
businesses  46:8
busy  109:9
button  178:12,23
  179:6,11 193:3
buy  132:15
buyer  29:17

                    c

c  2:1,22 16:23 249:1
  249:1
c.c.r.  249:20
c.r.r.  249:20
calculate  233:16,18
  235:24 238:19
  239:10
calculated  233:10
  239:20
calculating  233:5
calculation  233:4
  234:16 239:20,23
  243:4 244:11
calculations  238:14
california  2:4 6:19
call  15:14 28:21
  29:16 34:7 65:13
  91:12 92:5,11,12
  201:13 248:3
called  8:1 13:23
  16:16,20 29:19 94:6
  99:7 173:9 199:11
  205:25
calls  7:1 20:16 23:7
  25:19 26:12 27:21
  28:11 30:16 141:10
  182:25 218:20

cameraman  120:4
  168:17,20 178:3
  181:6
cameron  192:14
  197:23 198:12
  217:2 237:23,24
cantonese  9:23,25
  10:2,4
capital  215:19
caption  4:15 43:22
  carcosa  148:15
  241:10,19,20 242:5
care  37:14 82:16
  143:12,13 146:7,8
  173:4
carefully  220:24
carolyn  2:22 5:8
carrier  100:7,9
  143:13 146:9
carriers  100:7
  141:21
carrying  141:25
case  4:15,18 5:10,11
  8:7,15,17 30:14,25
  33:6 90:23 91:2
  115:12 150:3
  192:16 208:19
  209:15 210:11,14
  211:10,14,21
  212:25,25 213:2
  234:20 236:9
  246:22 249:14,15
catalog  132:25
cause  204:5
caused  232:22,23
cd  132:22,25 133:7
  133:12 138:18,18
  138:19 222:16
  224:19,23 225:18
cd's  132:12
cease  12:11 15:10
ceased  60:1,25
  61:14 70:22
ceasing  47:23

cell 4:5 186:14
certain 18:23
 109:21 201:5
 219:12 221:2,10,13
 243:22
certainly 112:20,22
certificate 3:9,12,12
 22:8 33:18 40:5
 51:21 69:22 73:12
 75:25
certification 87:4
certified 1:15 249:3
certify 70:14 249:4
 249:9
cessation 47:24
cetera 76:10
chain 64:21,22,22
chairman 41:13
chance 6:24 194:24
 226:23
change 46:11 63:10
 69:12,17 82:20
 106:7 122:13,13,25
 126:20 136:25
 137:1 142:4,5
 146:18 148:9,12,16
 171:8 172:15,16
 188:20
changed 46:3 63:9
 85:6 119:18 146:16
 148:10
changing 146:13
 148:8 149:8 188:22
channeling 123:24
characterize 126:3
 162:17
characterizing
 124:18 125:18
charge 101:14 156:4
 157:11,15,16,20
 158:19,19 160:10
 244:5
chargeable 135:23
charged 135:9 157:7

charging 158:21
 160:10
cheapair.com 2:14
cheapest 238:10
check 86:2 179:16
 179:17,18 199:15
checked 21:24
chedi 90:24 91:4,7
 91:10,11,15 145:9
 146:23,24 150:13
 150:16,18 222:20
 222:21
chiang 222:20
chiesa 2:6
children 25:9,21
 27:1
chinese 241:13
choice 10:4
chose 19:11,12 20:5
chua 16:20 17:5
 18:9
cigarettes 34:4
circle 242:4
circulated 227:6
 241:1
circulation 134:10
 244:15
circumstance 27:10
 118:7,9,19 119:5,10
civil 1:3 4:20
claim 39:21 130:4
 176:6,7
claimant 38:11,13
 39:14 70:10 86:21
 86:22
claiming 51:22 61:2
 87:9 105:24 106:3
 127:20 128:6,11,21
 128:24 129:6,12,16
 217:10
claims 57:1 61:6
 127:5 236:9
clarified 127:17
clarify 126:21,24
 128:17 131:21

149:4 237:13
clausen 1:17 2:11
 4:13 5:5
clean 188:15 189:1
cleaned 85:21
cleanup 60:13
clear 24:17 82:4
 84:20 120:25 121:8
 121:21 125:13
 151:8 170:10
 212:16
clearly 116:4,14
click 219:11,14
 220:4,5
clicking 212:9
client 7:1 20:16 22:4
 66:6 101:9 107:2
 128:4 164:17,19
 190:4 191:19
 197:25 217:4
 218:20 220:1
clients 130:10
close 42:13 179:9
closed 42:14
closely 93:7 139:4
club 117:11,15
 218:24 219:1
cobalt 2:3
coffee 97:17,23 98:6
coincidentally 46:5
collateral 98:15,22
 99:7 100:4 102:9
 126:2 134:1 136:6
 136:13
collaterals 89:2,5,16
 91:4,5 92:22 93:3
 93:10,22 94:1 98:12
 98:15 99:3,9 101:10
 101:11,25 102:7
 121:23 122:5 123:6
 131:3,4,9,11 132:1
 134:15 136:8
 223:25
color 98:1 104:13

column 39:7
columns 233:24
combine 37:8
come 20:5 23:19
 25:25 40:11 55:21
 124:12 133:1,20
 139:7 143:16 168:8
 188:10 211:17
 218:18 225:9,19
 248:5
comes 220:5,6
comfortable 10:8
coming 122:16
commencing 1:18
commercial 239:1
commission 181:21
commissioned 195:4
 195:8
communicate 96:24
 97:1,3
communicated
 193:8 200:1
communicating
 141:18
communications
 202:10
companies 19:13
 29:19 42:24 44:6
 49:11 66:4 88:24
 94:16 96:16 105:11
 105:25 108:15,20
 111:6,19 123:8
 129:24 135:9
 138:23 145:12
 191:14 193:1,7
 206:16 213:20,23
 216:7,22 242:20
company 5:10 13:23
 14:13 15:5 16:7,8
 16:17,18 18:9,15
 30:1,2,25 39:15
 42:25 43:5,10,19
 44:4 45:1,10 53:10
 54:6,7,9 62:22,22
 71:3,6 79:18 82:20

[company - correct]                                                                Page 7

83:13 85:6 87:12
89:11 96:11 119:23
165:19 166:10,17
172:12 174:24,24
201:25 206:17
231:18,23
**company's** 43:23
44:20
**compare** 47:20
**compared** 24:5
125:24
**comparison** 114:5
**compensate** 201:7
**competition** 182:1
**compile** 239:17
**complaint** 3:17
87:23,25 88:3,3,4
114:17 194:14,18
194:19,20 196:4,9
198:24,25 199:11
199:11,19,20
201:24 202:16
203:14 204:9 215:8
215:12 217:9,10
219:9 229:8,15
231:18 233:6
**completely** 21:17
224:3
**completes** 248:17
**composition** 178:8
**computer** 239:13
**concerned** 232:4,7
**concerning** 163:16
193:19
**concession** 46:9
**concessions** 46:14
**concluded** 248:21
**conclusion** 23:19
62:11 72:1
**conduct** 195:7
**conference** 124:13
**confirmation** 3:16
183:22 184:4,25
189:12

**confuse** 94:24
**confused** 101:18,19
101:20 222:23
**confusing** 156:16
**connection** 115:16
**consider** 11:17 28:7
89:24 135:19 225:2
**consideration** 186:9
187:3
**considered** 242:14
**consolidating**
188:23
**construction** 93:17
**consult** 214:3,5
**contact** 92:13,14,15
92:16 93:9
**contacted** 92:20
**contained** 55:24
106:22 169:9,22
**content** 122:12
**contest** 71:20,22
**continue** 4:8 32:1
44:3,12 45:7 230:16
243:14
**contract** 27:13,17
28:5,6,8 89:14,21
89:22 94:6,21 123:5
123:6
**contracts** 95:19
**contractual** 201:13
**conversation** 97:10
103:4,9,17 124:9
163:3 193:18,20
198:4
**conversations** 4:5
189:19 191:4
193:24
**convoluted** 56:19
126:23
**coordinating** 179:13
**copied** 141:22
143:11 243:5,21
244:22 245:12
**copies** 57:19 88:11
107:25 108:1

116:17 120:6 134:9
142:1 143:5
**copy** 57:22 67:22
73:25 74:3 88:13,13
98:19 132:18,18,19
197:14 198:11
244:1,13 247:3
**copycat** 244:20,22
245:5
**copyright** 3:16
21:23 23:4,18 24:5
24:10,22 27:9,11,19
28:3 30:2,15 31:4
31:14 32:6,8 38:10
38:13 39:14 47:15
48:17,25 58:1 60:5
65:12 66:25 70:10
74:10 78:4 82:7
86:12,21 87:3,10,18
105:17 109:4
116:17 120:3,16
121:8 122:7,15
127:22 128:6,22
169:9 182:18
183:23 184:4,7
189:12 202:25
210:13,15 211:5
212:5 214:4
**copyrighted** 230:16
**copyrighting** 98:17
98:19 100:16
102:10
**copyrightoffice.gov.**
23:15
**copyrights** 48:7,9
60:11 61:1,2,18
62:2 71:2 76:16
77:6,24 78:20 79:4
79:19 80:8,14 82:20
83:3,22 118:10
120:1 175:4,5
180:13 182:5
211:13 218:22
**corner** 243:19

**corporate** 104:13
140:3 141:1 145:14
145:15 146:19
164:20 165:1
**corporation** 16:15
168:1
**correct** 7:18 8:12,18
10:9 14:22 16:14
34:25 35:5 36:13
37:1,15,19,24 38:14
38:16,17 39:12,15
39:23 41:24 42:2,10
42:15 44:6,9,13,16
45:4,5,8,11,12,17,18
46:2 47:8,12,15,18
47:19,25 48:3,7,10
49:1,11,15,22 50:1
50:12,21 51:3,8,23
52:1 54:21 55:25
56:1,8,9,12 57:6,7
58:19,20,23,25 59:2
59:3,13,14,22,23,24
60:2,3,7,8,11,12
61:3,4,8,9,15,16,19
61:20,24,25 62:4
68:21 69:1,13,15,16
70:3,13,23 71:3,8
74:6 75:6,7,11,22
76:6 80:24 81:6,7
81:10,11,23 82:1
83:17,25 84:7,12
85:2,3,8 86:9,22
87:4,7 92:17 101:23
105:3 106:23
107:11,16 108:16
108:17 110:15,17
110:25 118:8
126:20 129:25
130:1,5,21 132:1,9
132:10 133:15
134:14 138:12,18
145:13 153:5,22,23
154:2,3 155:13,18
155:22 157:9,14,21
158:21 162:16

165:19 169:14,15
169:17 173:19
174:6 177:17
179:12 180:14
181:9,19 182:23
193:15,16 200:13
200:19 203:16
206:4 212:24
245:25
corrected 200:3
corrections 200:10
200:10,19
correctly 85:16
cost 100:14,15 101:1
101:22 134:5,6
135:22 137:9
costs 100:12 133:25
134:23 238:9
counsel 66:6 73:22
220:14 221:2
249:10,14
counselor 67:15
count 13:4 194:1
230:20,21 235:22
236:13,15,21
counter 2:16
counter.com 2:16
country 244:17
couple 153:16 166:2
course 8:14 13:5
166:9 195:7 210:6
224:2
court 1:1,15 4:19
5:7,14 9:4 50:5 88:7
109:10,13 249:3
courtroom 6:10
cover 134:10,11
covered 155:17
covers 56:25 57:14
cow 127:5
create 12:19 99:7
107:10,20 111:4,19
121:22 131:8,11
153:20 154:6 157:3

created 3:22 36:19
65:22 96:20 98:13
103:2,20,20 104:8
104:10,12 106:6,21
106:23 107:16
122:1 123:18,22
131:3 140:25 141:4
142:4 148:1,3 149:6
154:25 164:21,23
180:19 184:24
248:4
creating 43:14
66:16 113:18
242:14
creation 105:4
107:6 112:13
113:12,19 127:10
192:20
creative 11:9,25
19:5,6 21:1,10,11
22:18 26:4,21 43:15
79:13 170:9 213:12
creator 26:21 28:13
246:11
credit 118:5 131:24
241:13
crossed 68:3,22
cv 1:3 4:20

d

d 2:13,14,16,17,18
3:1 197:6 204:22,22
daily 230:17
damage 232:21,23
242:13
damages 3:22
233:11,18 234:15
235:24 236:7,18
238:12 242:15
248:5
dash 51:1
date 4:11 8:15 42:1
42:1,5,7 51:25 68:3
68:22,25 69:13,18
76:2,3,19,23 77:5

81:3 84:16 90:17
91:10 174:10
176:20 184:9 202:8
207:1,7 209:25
210:1 249:7
dated 34:24 47:17
48:25 59:12 61:13
61:23 63:19 70:18
74:16 80:23 81:6
86:15 87:4 112:12
113:14 184:16
185:24 214:2
dates 91:8 103:23
113:2
day 127:8,9 157:13
157:16 170:8,8
175:25 177:3,4
180:22 181:5
183:10 187:10
days 7:8 30:19,20,20
30:21 48:5,5 152:17
157:13
dead 172:18
deal 54:12 59:10
135:6 171:11,12
dealing 56:14 57:12
60:20 131:20
dear 118:16
decade 162:23,25
december 34:24
51:25 61:13 70:19
87:4 195:3,9,20
decide 131:13,25
198:3
decided 234:4
decipher 228:13
decision 165:7
198:10
decisions 165:10
declaration 76:9
83:15
declined 115:4
deemed 5:11
defendant 2:9 5:6
8:11 231:5

defendants 1:10
2:13 5:5 129:12
130:4 196:23 197:1
197:15 211:10,21
212:1,3 216:21
218:13,18 219:8
225:20 227:11
231:4,19 232:2,10
234:21,25 235:7,7
235:19,20 236:8,19
238:1,7,17 248:12
delicate 125:14
deliver 98:14 129:15
132:11
delivered 102:14
133:12,13
delivery 153:10
department 132:19
depends 27:13
29:21 138:4
depleted 122:11
deposed 6:7
deposition 1:13 4:7
4:13 6:15 7:9,21 8:1
8:5,20 248:11 249:6
249:12
describe 7:23 8:21
11:7,21 58:4 64:21
72:2 96:9 104:11
191:13
described 75:10
131:24 193:2,21
describing 83:16
193:20
description 3:8,20
32:7 138:11 158:17
158:21
design 15:7,12,15
16:3 18:14 22:18
46:3,12,13 63:8
72:20 74:19,25 75:1
82:19 83:2,23 85:5
88:23 96:12 98:4
119:18 121:23
144:14 145:4

146:15 148:6
169:10,13,21
170:18 171:24
172:10 173:10,10
174:1,5,15,23,25
175:1,6,12,14
181:20 182:6
**designed** 146:14
148:11
**designing** 105:9
**designs** 79:12
116:17 121:8,24
144:12,13
**destinations** 215:20
**detailed** 245:15
**determined** 178:15
**dick** 123:21
**dictionary** 199:15
**died** 172:12 173:13
173:18
**diego** 214:20
**difference** 122:4
245:14,14
**differences** 24:19
25:3 118:1
**different** 24:10
29:10 72:23 78:18
78:19 106:2 107:10
135:9 159:21
164:25 172:14
174:14 192:25
203:9 217:19
233:13,14,15
234:15 246:9,9
**differently** 28:21
182:8
**difficult** 136:25
137:6
**difficulty** 100:24
**diffuse** 179:20
**digital** 153:9
**digits** 46:22 58:19
74:8
**dining** 133:5,5

**dinner** 41:4
**direct** 5:19
**directed** 225:4
**direction** 170:9
**directly** 95:7 140:15
190:7
**director** 16:10 18:2
47:7,10 54:8 108:3
117:13
**directors** 44:3,12
45:4,7
**disagree** 179:4
202:13
**disagreed** 199:25
**disagreement** 200:1
200:2
**discharging** 45:15
**disclose** 221:3,18,23
222:12
**discovered** 212:17
**discretion** 164:12
**discuss** 33:11,25
55:15 129:21
189:14 190:14
**discussed** 139:12
210:16 242:9
246:22
**discussion** 102:17
129:22 161:24
162:10 213:6,8
**discussions** 190:6,21
**display** 181:24
**dispute** 205:8
210:17
**disseminated** 221:5
223:3,6 228:19,25
**dissolution** 15:22
42:6 76:10,16,19,24
77:14,24 79:9,19
80:8 81:5
**dissolve** 14:1 16:7
**dissolved** 13:21 77:4
84:9,12,21 85:1
87:6 170:17 171:24
172:2,12,17,21

**distribute** 137:18
223:12 225:16
**distributed** 145:18
223:21 225:14,22
**district** 1:1,2 4:19
4:19
**ditto** 179:21,21
**divulge** 186:11
**document** 3:10,10
3:11,11,13,13,14,14
3:19 8:4 12:18
15:25 18:7 41:9,20
42:5,9 43:18 44:2
46:18,22 47:1,14
48:13 49:19 51:20
52:25 55:20 56:5,10
56:13 57:18 58:13
58:18 62:9 63:12,19
63:22 64:8,17 65:5
65:8,21 66:13,17,21
66:24 67:15 68:11
68:12,12,14,14,15
71:13,14,18 72:2,6
72:23,25 73:3,14
74:1,10,14,19,23
75:10,15,16,18 76:4
76:22,24 78:19 80:7
81:6,9 82:8 83:1,7
83:22 85:9,19,24
86:4 87:13 88:5
94:6,16,20 96:2
113:5 120:19
136:12 138:2
144:25 158:7
170:14 171:1,2,4,6
174:16,19 176:10
176:25 177:13
184:3,6,7,13,19,24
185:10 195:11
196:7 199:10 210:1
215:9 220:18 227:2
227:25 228:2
242:19,21
**documentation**
195:5

**documented** 77:16
80:14 185:12
**documents** 7:20
33:10 42:23 43:7
56:3 61:10,12 62:12
62:14,16 63:13
64:16,25 75:20
78:24,25 95:2,18
109:20 144:24
201:12 202:10
231:16 247:23
**doing** 12:19 13:16
15:11 17:8,21 44:15
45:10 46:1 48:6
70:23 79:1 104:24
197:7
**dollars** 153:21
157:13 158:19
207:14 208:2 231:9
232:2,11 237:19
**doubled** 134:24
**doubt** 122:16
**draft** 199:11,11,19
199:24 200:4,7,9,17
**drafts** 228:3
**drawing** 100:5,9,10
101:13,14 102:12
**drawings** 79:13
**drawn** 100:5
**drive** 2:7
**dsh** 171:21
**duly** 249:7
**dusen** 5:4 88:2,5,8
194:18
**duty** 162:2

                    **e**

**e** 2:1,1 3:1,7 17:14
17:14,14,14 18:21
18:21 50:16 90:10
92:12,25 107:24
115:20 117:6,14,24
118:15,16 119:15
121:24 133:9 145:4
222:21,24 225:9

247:1 249:1,1
**earlier** 5:7 33:10
84:12,14,21 85:1
87:6 188:21
**early** 163:7
**easier** 133:4 200:6
207:15 239:10
**eat** 132:21
**editorial** 181:21
**effect** 62:12
**effective** 47:17
49:14 68:25 69:13
69:18 137:7
**eight** 12:23 78:18,18
**eighty** 224:9,10
**either** 32:8 91:13
92:15 120:20
199:18,19 234:2
242:5 247:7
**eleanor** 222:18,18
**eleanor.hardy**
222:22
**electronic** 121:25
240:25
**elements** 239:22
242:14
**eligible** 46:8
**else's** 115:17
**embassy** 67:16
**employed** 249:11
**employee** 37:3
249:13
**employees** 17:10
18:15 36:12,15,25
**employment** 29:20
**enable** 154:11
**encompasses** 176:21
**encouraging** 46:6
**english** 9:23 10:2,5
10:9,10,11 141:13
183:12,13 228:13
**enjoy** 46:14
**enter** 172:23
**entered** 59:20 181:2
201:4

**entire** 179:14
185:13 243:19
**entities** 53:14 54:24
78:25 89:1
**entitled** 1:14 47:15
74:10 184:4
**entity** 36:19 53:6,7
63:9 173:9 174:1
**entrepreneurship**
46:6
**esq** 2:4,8,8,12,22
**essence** 179:15
**essentially** 70:1
**established** 13:24
55:21 94:8 227:17
**estimate** 94:17,18
98:10 99:23 101:22
107:3 113:11
120:12 132:14
136:2,8,12,13
137:20 138:8,11
153:19 154:1,6
155:17 158:18
190:23 193:13
194:6 242:4
**estimated** 100:14,15
101:1 113:19
155:21
**estimates** 94:22
96:10,14 100:12
116:5,10 120:25
137:7 159:8 195:21
202:6
**et** 1:9 4:17 76:10
**eventually** 94:11
166:21
**everybody** 109:25
**evidence** 14:7
227:16,17 237:21
**exact** 142:9 245:13
245:18
**exactly** 23:13 24:9
147:20,20 157:19
196:13

**examination** 5:19
**example** 72:24
90:24 98:17 122:10
135:23,25 138:10
173:18 193:15
197:3
**examples** 194:4,5,7
194:8
**excel** 238:18 239:9
239:11,17 242:15
**exclusive** 169:10
180:13 182:5
**exclusively** 195:3
**excuse** 139:9 241:16
**executed** 77:3
**execution** 76:2,3
**executive** 143:7
**exercise** 26:17
**exhibit** 33:19 34:7
34:14 38:3,5,6
39:10 41:8,10,12
42:6 45:22 46:17,20
46:21 47:21,21,23
48:14 51:17,20
55:22 56:13,25 57:2
58:2,3,4,18 60:1,15
60:24 61:5,8,12,23
62:6,18 65:7,9 68:3
69:23 70:2,7 71:8
72:24,24,25 73:13
73:16 80:2,12,13
81:8,13,14,15,16,19
81:22,22,25 82:1,6
82:18 83:15 85:19
86:1 87:18 96:3,6
112:10,11 113:4,6,9
116:9 120:11 121:6
135:25 136:4
137:20,24 145:1
152:16,21 155:1,9
156:1,3,5 157:10,20
158:2,5,9,11 167:16
167:18 169:5 171:9
171:14 180:1,23
183:23 184:3

192:20 193:14,14
194:14,21 208:8
215:10
**exhibition** 180:24
**exhibits** 60:9 80:16
152:14
**exist** 12:11 123:15
**existed** 173:19 242:1
**existence** 12:9 15:1
15:6 37:19
**existing** 36:19
**exists** 42:10,14
189:15
**exit** 2:17 197:3,5,11
**expedia** 2:14 220:5
220:6
**expensive** 240:10
**experience** 31:12
**experienced** 22:23
**expert** 23:7,8 26:13
62:11 78:4 182:25
235:24,25 236:12
236:13,15
**explain** 52:20 53:1
65:21 66:12 93:1
198:2
**explained** 101:6
**express** 2:22 5:10
**expressed** 242:22
**expression** 28:17,18
29:9 117:3 159:7
160:11 161:14
162:1 163:4 193:6
194:9
**extent** 6:25 14:6
20:15 23:7,10 24:8
26:14 52:24 62:10
62:12 78:5 128:2
190:4 195:10
218:19 224:2
**extraordinary** 41:21
**eyes** 115:18

**f**

f 249:1

f'ing 143:12,13
146:7

facebook 219:13,14
219:18,19

fact 114:24 117:8
139:3 189:15 234:7
234:10 247:25

facts 14:7 187:8

factual 200:18
234:17

fair 8:25 36:18
105:12 109:23
129:20 216:4 229:6
246:8,15

fairly 128:18 171:5
196:7

fairness 109:25

far 8:10 64:10
177:15 188:4
226:16 232:3,6

farebuzz 2:14

fareportal 2:14

fast 238:20

faster 70:1

fault 101:21 196:2

featured 231:8

february 74:16 75:5
75:8 77:5 86:15
115:13,14

fee 134:4 135:20
136:13,14,16 137:8
137:10,12,13,15
138:12 158:25
159:2,7,15 160:2,10
161:15 162:1,10,11
163:4,6 242:23
243:24

feel 198:23 240:20

feeling 110:6

fees 134:9,24,25
135:2,2,8,14 136:3
136:5,23 137:13,23

159:17 161:18
243:21

fifteen 208:12,13

fifty 233:13

fighting 100:13

figure 238:13

figured 168:23

file 13:18,20 117:14

filed 198:18 201:24
204:10,14 229:8,15
231:19 233:7

files 8:16 76:24
154:18 229:2

filled 53:7

final 53:25,25 59:8
62:23 98:21 100:6
102:14 107:23,24
108:2 170:4

finance 108:3

financially 249:14

find 9:17 60:22 63:1
98:3 109:19 150:21
218:23 219:1,2,8
241:12 245:2,4
247:4

fine 19:23 25:6 32:2
57:8 99:22 102:15
102:23 123:22
125:17 126:10
131:22 135:17,17
183:13 198:9 228:2
236:14

finish 19:22 40:3
132:16 141:4 243:9

finished 227:3

firm 5:3 37:15

first 9:22 17:18
19:22 28:23 38:11
38:19,21,25 39:8,11
39:22 47:14 48:20
50:15 51:9 53:21
58:9,11 59:19,20
70:6 73:21 74:1,18
75:25 103:2,6,19
105:18 117:9

122:11 139:18
166:25 168:19
184:5 187:7 189:8
195:2,2 196:5 203:3
203:17 204:21
210:2 211:19,24
212:2,16 220:22
224:12 227:20
228:21 249:7

five 13:7 68:11,14
68:15,18,21,22 73:4
84:2 165:6

flash 158:23

flier 98:22 99:4
127:10 138:5

fliers 122:10

floor 2:11 234:24

florida 111:23

flustered 237:15

foders.com 2:17

follow 52:15 170:9

following 119:17

foregoing 249:5

forenoon 1:19

forgive 163:9

forgot 186:15

form 17:4 21:4
96:15 114:4 155:17
194:6,6 211:9,12

formal 15:22 16:2

format 241:1

formed 17:6 18:23
19:3 35:4,7 36:6
212:2

formulate 239:9,11

forth 10:3 29:4
31:15 32:8 95:3
134:11 242:22
249:8

forward 99:18
174:13,14

found 109:18 118:3
142:8 143:6,11
150:9,17 211:15
212:6,8 216:17,20

230:7 238:11 243:5

four 30:20 38:11
52:5,8 54:15,23
57:4 58:6 64:9,19
68:12,14,17,18
72:13,15 73:4 82:18
82:24 83:16,21
112:18 133:6 155:2
155:5 165:6 186:17
224:12 233:24
248:20

fourth 59:8 60:13
60:15 62:23 63:2,3
72:19 185:17
208:21,23,25

frame 179:14

frames 177:20

francisco 7:11,11,17
35:25 184:22

free 132:21,21
240:21

friend 16:20 41:3
205:13 239:9,13

friend's 41:3

friendly 205:11,11

friends 40:16,22
226:6

frommer 2:14

front 60:21,23 67:20
67:24 69:10 87:25
148:14 152:15
176:24 238:14

frustrated 106:20

further 249:9,12

fusion 2:16

**g**

g 16:23 17:14 18:19
18:19,21

general 1:8 2:9 4:16
5:2.21 26:25 41:21
91:9,20,22 92:1
93:1,5,6 103:14
165:20 206:5 222:5
222:9,15,17,19,20

224:25 225:4,9,18
226:12
generally 7:23 8:21
11:7 29:16 94:16
114:13 177:10
generating 238:6
gentleman 90:5
91:15 92:5 176:14
getaroom 2:14
getting 15:18 100:19
102:3 122:24 152:6
183:15 198:22
getty 243:17 244:4
244:11,18,18,18
245:7,10 246:17,17
ghm 3:14 89:15
91:18 92:16 94:10
95:3 96:24 103:2,19
104:7,12,19,20,24
105:16,22,24 106:5
106:21 107:9,18,22
108:3 109:10,14,23
110:3,7,16 111:4,9
112:23 117:7,13,23
118:4,9,10 119:6
120:20 121:9 122:2
123:9 126:25 127:1
127:2,4,20 128:5,5
128:10,21,23 129:6
129:11 130:4,12,24
132:11,18 133:13
133:14 138:17
141:17 142:21
143:2,17 144:25
146:19 150:17,22
150:24 151:20
153:11 162:2
163:15,22 164:5,18
164:21,23 165:1,13
165:18,20 166:2,5
167:2 193:8 195:8
201:3,4,21 202:2
204:1,3 205:7,23
206:18,19,21
209:14,16,19 210:5

210:8,10,12,15
211:12,24 212:6,8
215:17,24 216:9
217:5,7,11,14,24
218:2,5,9 221:4,19
221:24 222:6,8,13
222:15,24,25
224:20 225:1,3,5,13
225:18,22 226:3,4,4
226:7,13 227:6
228:19,24 235:9,19
241:7,19 242:5
248:11
ghm's 102:18 103:5
110:13 150:19
151:22 227:8
ghmhotels 212:11
ghmhotels.com
222:19 225:19
ghmhotels.com.
222:22 225:10
giantomasi 2:6
gist 185:13
give 8:6 13:7 20:1
28:9 55:3 88:12
122:18 132:22
138:17 167:9
177:15 186:25
189:9 190:23
203:21 222:1
237:21
given 8:6,11 22:25
80:16 123:21
129:10 177:24
224:20,23,25
225:17 226:2,5,7,9
giving 9:12 34:1
131:24 137:15
225:2,3
glance 197:17
244:23
glanced 227:15,15
glass 127:5
glasses 186:6

go 4:9 7:1 10:3
19:24 20:2,16 21:7
23:11 25:8,20 26:16
27:22 29:13 30:10
30:17 31:23 33:5,14
38:3 42:21 51:19
52:11 54:18 55:5,11
55:15 62:13 67:18
69:6,25 73:8 79:1
86:15,20 87:15
93:25 95:3 98:7
104:20 118:18
121:13 122:22,22
131:25 134:18,24
141:14 144:23
148:25 149:9,14
150:24 153:9
154:15 157:16
164:2,3 171:3 172:1
173:7 176:6,7,25
183:17 188:12
191:17 219:6
222:11 237:1
243:13
goa 149:16,17,18,21
149:24
god 199:3
goes 64:22 78:9,24
98:24 126:1 242:4
gogobot 2:18
gogobot.com 2:18
goh 18:16
going 9:1 23:6 24:7
24:9 32:23 33:16
46:11 52:12 56:20
57:6,21 64:12 71:19
72:25 73:9 86:19
87:24 98:3 99:18
126:13 150:11
152:8 157:2 160:24
161:19 174:13,14
177:15 180:5
183:19 190:3
210:12 214:25
217:1 227:17

234:17 237:2
243:11 248:6,18
good 40:16 93:20,22
94:1,1 119:13
128:18 179:19,20
183:12 214:6
government 13:19
17:3 23:18 46:5,6
221:2,10,14
grant 121:9
great 88:15
grow 21:9
grown 12:24
guess 75:24 156:18
194:13 217:1
227:18 232:3
guide 2:15,16
gump 2:20 5:9
gwee 17:11 18:16

h

h 3:7 16:23,23 18:19
90:10 215:19
hai 141:22,24 142:3
142:8,10 143:6,10
hammered 128:13
128:15
hand 43:8 47:8,11
51:1 134:24,24
handcrafted 213:13
handed 34:6 65:8
hans 145:5
happen 8:22 85:13
happened 52:20
53:2,5 54:8 91:7
108:4 117:23
141:19 201:22
234:13
happy 117:22,25
212:19
harassing 125:13
hard 5:24 9:3
hardcopy 123:10
hardcover 97:17
98:6

hardy 222:19
harry 123:22
head 147:7,23
hear 5:25 108:11
  117:21 143:10
  207:18
held 1:16 4:13,18
help 60:22 63:1
  108:5 113:2,17
  142:2,7 144:6
  154:21 191:21
  195:25 239:7,9
helped 13:22 40:9
helps 113:21
hereinbefore 249:8
hesitant 128:9
hey 148:11
high 231:8
highly 124:22
hire 28:17,18,24
  29:2,4,6,16,18
  30:18,21 121:10
  122:2 123:4 235:25
  236:12
hired 27:10,18 28:4
  31:14 88:24 89:1
  91:3 93:2 99:6
  121:22 122:17
  123:8 124:1 131:8
  131:11 168:16
  170:8,8 178:3 181:5
  235:23,25 236:15
hires 30:1 32:6
hiring 30:3,14 89:15
  143:17,21,23,25
hold 19:16 22:3 30:4
  32:11 42:16 80:20
  81:3,4 84:14 86:14
  92:10 99:13 108:22
  114:6 140:12 243:8
honest 156:16
  196:12 199:15
hong 16:21 18:10
honor 204:5

hope 142:2,6
hopefully 69:25
hoping 144:6
hospitality 215:18
hotel 1:8 2:9 4:16
  5:2,21 89:25 91:22
  92:1,16 93:10 94:7
  94:11,13,14 96:24
  114:4 115:7,23
  116:1 120:20
  123:21 132:19
  150:12 153:10
  163:21,21,23,25
  164:2,4,4,5,18,19
  165:2,8,20,24 201:5
  201:21 202:1 204:1
  204:4 206:5 219:12
  219:15,19,23,24
  220:3 221:3,18,23
  222:2,4,5,12,24
  223:20 225:14,16
  225:22 226:12
  227:6 228:19,20,20
  228:25 230:15
  231:6 243:19
hotelplanner 2:15
hotels 13:3 87:22
  88:25 89:2 93:12,15
  93:16 95:4 104:19
  108:21 111:20
  114:17 115:8 117:4
  117:23 121:9 123:9
  124:1 127:2 128:11
  129:11 130:12,24
  131:12,14 132:4,11
  133:13,14 134:13
  138:17 139:19,20
  139:23 140:7,8,18
  141:8,9,15 145:13
  145:19 146:4,18
  150:19,22 151:9,12
  151:13 161:24
  165:14 166:11,11
  166:18 193:8 195:5
  201:6 215:19

216:11 217:16
218:17,18,21 222:8
222:16 224:23
225:3 231:8 238:8,9
241:17
hotels.com 2:14
hotelsbyme 2:14
house 2:17
housed 72:21
howard 2:8 5:1,20
  246:10
hugely 124:15
huh 8:2 36:14 37:2
  37:20 38:9,12,15
  39:6,13,24 41:14,23
  43:24 46:24 47:9
  49:2,23 50:18 51:4
  54:14 59:24 68:4,7
  76:11 80:10,25
  90:25 137:21 147:2
  153:1 167:19 169:7
  169:12 185:18
  187:16 195:18
  203:4 237:25
hundred 24:12
  208:1 231:5 233:13
hypothetical 27:21
  30:9

i
idea 168:25 170:7
  202:3 216:4 217:4
  217:12,14 218:9
  233:3
ideally 33:2
identification 24:2
  33:20 41:11 46:20
  58:2 65:7 69:24
  73:13,16 96:4 113:7
  145:2 167:17
  183:24 194:21
  208:9
identify 4:23 58:14
  87:11 117:8,9,12
  118:17,18

identifying 54:9
image 100:8 177:20
images 22:18 89:4
  93:24,25 97:15,17
  98:13 101:12
  102:11 131:17,20
  132:5,6,8 133:12
  138:18,21 243:17
  244:4
implied 15:17
implies 213:5
imply 228:11
important 24:4,5
  31:13 32:5,9 91:24
  96:23 126:24
improper 124:23
inaccurate 125:24
  126:5
inclination 44:3,12
  45:7
include 153:8
included 99:11,23
  100:12 155:9
  160:11 162:11
  163:4
includes 153:4
  158:20 161:14
  211:25 248:19
including 89:11
  99:24 121:24
  146:14 153:10
  156:9 169:9 170:11
  178:7,7 221:5 231:4
  231:7
inclusive 130:13
incomplete 27:20
  30:8
inconsistent 124:19
incorporate 12:25
  46:13 130:11
incurred 233:11
  234:20 236:8,19
india 149:16
indicated 195:21
  217:6 224:18

[individual - kept]                                                              Page 14

individual 94:19
164:18,19 238:22
individually 20:10
54:2 71:17 79:5
86:20
inexpensive 134:22
information 114:15
129:5 224:13,17
225:13 228:18,24
229:12,13,14
230:14 231:3
infrastructure
20:25
infringe 238:24
infringed 105:24
106:4 211:13
238:15,16
infringement
210:13,15 211:5,15
211:20 212:9 214:4
216:6 218:11 240:9
240:10 245:20,22
infringements
216:16,17,20 218:2
232:22 240:12,15
infringers 217:18
infringing 212:4
218:22 219:7,7
ingredient 102:10
102:11,11
ingredients 98:20
102:9,13 103:11
107:5
initial 137:20
initially 248:7
injury 234:20
insanelycheapflig...
2:15
inside 134:11
instance 20:2 91:6
101:11
instances 101:12
131:16,17
instruct 191:8

instruction 179:12
instructions 162:7
intangible 45:15
53:24
intellectual 21:24
53:13 116:16
120:16 121:7
intend 45:25 188:16
214:17 227:23
intended 74:23
180:16,18
intent 45:21
intention 66:20,23
69:12,17 181:1,2,9
210:11
interest 62:17
interested 249:15
interests 78:19
interfere 4:7
interfering 10:20
internet 123:14,16
140:7 141:8,15
189:22 221:6 240:6
240:10 242:24
243:1 244:6,6
interpose 19:25 20:3
interpret 146:1
interpretation 24:13
interpreter 10:8
interrupt 9:21
127:16
interrupted 92:3
introduced 40:15
investigated 229:16
231:22
investigation 229:7
230:7,8 231:24
232:8,10
invoice 145:3 194:6
invoices 159:8 206:2
207:2,4,8 209:20
210:12 213:1,7
234:13
invoicing 145:8

involved 63:3
139:22 178:20
213:2 239:24
ip 117:14
iriceyes 119:24
168:3,5 169:16,18
174:5,15,23 175:12
175:14 177:14,16
180:14 185:14,22
202:24
issue 27:6
issues 8:16

j

j 2:8,8,12 145:4
jamb 11:2
jane 22:14
january 76:4 84:17
84:22 85:1
japan 169:1
japan.com. 212:11
jargon 10:10,12
200:16
jargons 200:12
java 158:23
jenni 141:20 142:1,6
142:8,18,24 143:10
144:3,21 145:4,5,6
146:7 147:7,22
148:5
jennison 40:7,12,13
40:15,24 48:18 49:3
53:9 59:17 64:4
65:25 66:3,22 69:8
176:15 177:12
184:20,25 187:17
189:14 191:15,21
192:19
jersey 2:7
jetblue 2:15
jill 22:14
job 1:25 31:6,7 53:6
83:12 87:11 90:1
91:11 92:9 132:20
132:24 141:4

163:20,23 164:3
166:25
jobs 53:8,9 115:5,7
173:24,25
john 40:13,15 48:18
53:9 59:17 143:8,9
176:13,14 177:12
184:20 187:17
joined 108:3
jonathan 2:24 4:10
judge 210:17 212:24
248:8
judgment 131:24
july 47:17 49:14,20
49:24 51:3 56:8
61:1,17,23 62:1,6
68:3 69:1 112:12
153:17
jump 120:10
junior 90:4 116:6,25
118:16 123:2
143:10,14 146:9,15
147:8 148:5,12
justice 19:4 26:3

k

k 16:23 18:21
kar 1:14 3:3 4:21
5:18 63:5 118:4
176:1 185:14
241:14 248:18
kawana 3:15 119:22
167:15,24 168:6,16
180:19 185:20
193:3
kayak 2:15
keep 5:23 64:12
102:4 117:16,20
137:6
kendall 117:13
119:15 121:1
168:11,12 193:25
194:1
kept 107:24,25
122:16 210:18

237:14
kiat 16:21 18:9
kind 5:12 10:3
109:21,24 225:7,7
kit 99:3 138:5
knew 99:6 104:5
108:20 110:12
112:20,22 122:6
147:6 148:2 149:5,5
165:18,23 166:9,17
212:7,12
know 8:4,11 10:15
15:15 21:8,19 22:7
22:13,20,22 25:22
25:24 26:14 28:12
30:9 38:18 40:11,14
40:18 53:8,11 54:15
55:14 58:15 63:15
63:20 71:14,21 72:9
77:2,4 78:8,24 79:1
79:22 85:13 86:4
88:12 90:17,22
93:12 94:9 97:25
99:16 102:3 104:9
106:7,9,15,16
109:16 112:14,16
117:22 119:13
120:21 126:25
128:19 129:14
130:3 133:8 139:7
141:17 142:3 143:9
144:2 145:12,17,20
146:2,4,12,23 148:6
148:11 149:7,22
150:18 152:2
154:23 156:13,19
156:19,21 160:18
163:13 164:11
165:10,15 166:5,23
168:12,15,18,23,24
169:2,3 170:3
171:20 176:19
181:14 185:6 186:2
188:4,9,14 192:5,6
192:9,9,13,14,17

195:24 196:8,18
198:13,23 200:11
200:12 201:12,14
202:9,14,17,18
204:6,17,18 205:23
206:17,18,19,21,22
207:1,7 210:10,15
211:4 216:2,12,17
218:11,12 220:5
221:8,11,13,14
223:9 224:4,5 225:6
225:7,8,21 226:3,6
227:10,18 229:3,9
230:18,20,23 231:1
231:11,13,15,23
232:16,17,18 233:2
233:14,25 234:2
238:25 239:10
241:25 243:15
244:9 246:2
knowing 57:4 232:1
knowledge 26:13
139:17
known 139:3
knows 199:3
kuala 148:10

|
l 18:21 90:10
la 151:12,19
lalu 141:23
lane 143:8,9
language 9:22
228:14
larry 91:13
law 16:6 20:12
21:22,23 22:25 23:4
24:6,14,20,21 25:3
25:4,12,13,16 27:4
37:15 78:4,13 82:2
82:11 191:1
laws 20:7
lawsuit 105:21
115:17 128:21
178:21 189:15,20

190:21 192:1
236:20
lawyer 5:21 21:19
22:22 23:9 24:8,13
26:13 34:1 40:9
42:25 124:10
171:16,17 177:12
183:1 185:2 192:15
203:7 210:16,16
211:4 229:1 237:22
lawyers 22:2 24:17
198:4 200:1,11,20
203:15,19 210:9,10
210:16 211:3,7
213:3 221:10 229:8
229:15 230:6
239:16 247:16
lead 219:5,5
leading 210:6
leaflets 223:25
lease 37:6
leave 33:6 86:5
163:12
leaves 124:13
leaving 176:4
188:14
led 129:4,5 229:3
lee 1:14 3:3 4:21
5:18 9:22 23:8 24:8
63:5 80:9 118:4
143:10 176:1
184:12 185:14
195:3 199:2 201:3,5
201:7,20 204:1,23
205:7 221:2,18,23
222:12 227:25
241:13 246:4
248:18
lee's 90:4 116:6
117:1 123:2 143:14
146:9,15 147:8
148:5,12
leela 149:16,18,21
149:24

left 7:11 47:8 50:25
199:4,5,8 211:6
legal 10:10,12 20:25
23:8 62:11 71:25
78:5 94:24 144:5
185:5 200:12,15
220:14 221:1
legitimate 125:5
leisure 36:3
lend 17:5
length 210:17
leonardo 2:18 5:6
letter 29:19
letterhead 148:8
liabilities 45:16
libert 2:11
liberty 1:17 4:14
license 130:14 134:9
134:24,25 135:1,2,8
135:14,19 136:3,5
136:13,14,16,23
137:8,10,12,13,13
137:15,23 138:12
158:25 159:2,7,15
159:17 160:2,10
161:14,18 162:1,10
162:11 163:4,5
242:23 243:20,24
245:24 247:20,24
249:21
licensed 246:17,17
246:20 247:25
licensing 163:16
life 181:24 212:21
lighting 179:14,19
lim 18:21
limitations 205:25
limited 4:16 12:25
13:22,23,24 14:15
14:18 15:8,10,12
16:17,18,19 17:2,4
17:11 21:7 45:9
46:4,11,12,13 53:9
53:23 63:7 66:1,19
67:12 72:18,21

74:25 75:1 79:18
82:19 96:12 119:17
119:18 168:3,3,14
170:16,17,19
171:23,25 172:10
173:10,11 174:1
231:4
**line** 59:19 120:14
121:7 130:19
152:17,24 164:20
210:2
**lines** 59:20 84:5
**link** 150:17,19 212:9
212:10,11 219:4
**linked** 150:22
**list** 5:7 39:14
**listed** 36:20 38:16
49:25 50:19 56:6
62:2,3,8 75:5,10
87:22 88:25 114:17
138:11 141:16
151:9,11,13 158:20
219:9 241:18
**listen** 14:8 100:18
140:13 145:25
146:21 147:10,10
147:11,14 149:19
157:24 162:6
178:17 179:1
210:24 236:16
**listening** 186:5
**listing** 50:15 51:10
61:5
**lists** 55:23 218:16
**litigation** 205:7,16
206:12 210:6
**litigator** 192:2
**little** 5:23 69:25
171:12 172:1
183:16 199:1 228:5
**living** 188:5
**llc** 1:4 2:17 4:16
18:24,25 19:3 35:2
35:4 36:6,19,25
53:15,19 54:1,21

55:2 57:6 59:1,23
61:3,6 62:18 63:11
72:22,25 89:11
197:4,5,11 217:10
233:1,11 235:23
236:7
**llp** 2:3,20
**loaf** 132:21
**located** 4:14 158:4
**location** 36:20 37:14
102:12
**logo** 22:18 142:5
146:17,19 148:8,10
**logos** 146:14 148:14
213:13
**lonely** 2:15
**long** 14:25 15:2
30:19 40:18 190:14
198:21 214:9
238:15 242:16,18
244:15
**longer** 42:10,14 46:1
49:25 52:1 60:10
75:9 173:19
**look** 34:13 38:10
39:3 46:16 49:13
50:14,22 51:17
58:13 60:9 65:9
68:2 70:2,6 73:21
74:18 75:14 78:16
79:16 81:8 84:5
86:25 88:22 103:19
104:19 109:12
112:10 114:3,10,16
115:2,7 116:9
124:14 135:25
141:15 147:5,12
149:15,20 153:15
154:10,15 157:10
167:18 169:5 180:1
184:12 185:16
194:13,22,23 196:6
196:6,11,19,20,25
198:15 200:8,24
201:19 208:21

210:1 215:6 219:3,6
220:10 224:7
226:20 228:17
230:10 244:23
**looked** 7:24 8:5,10
114:4 186:2 197:15
240:18
**looking** 34:2 74:6
77:13 93:18 115:17
120:11,14 122:14
130:25 152:20
187:14 199:8
**looks** 67:15 76:3
**loop** 179:10
**lost** 139:10 235:15
235:17
**lot** 8:23 9:1 10:15
117:17 122:8 133:9
196:13 216:6
217:17 218:11
238:6
**loud** 6:5
**ltd.'s** 18:3 83:2
**lumped** 22:19
**lumpur** 148:10
**lungs** 143:6
**luxury** 238:8

**m**

**m** 5:1 18:21
**mad** 9:4
**magazine** 240:17,22
241:5
**magazines** 118:4
**magistrate** 248:8
**mai** 222:20
**mail** 92:12,25
107:24 117:14,24
118:15,16 222:21
222:24 247:1
**mailed** 119:15
**mailing** 37:14
**mails** 115:20 117:6
133:9 225:9

**maintain** 36:7
**majority** 216:16,19
**making** 200:19
231:19
**malaysian** 199:2
204:23
**man** 246:7
**manage** 166:12,13
**managed** 104:19
**management** 1:8 2:9
4:16 5:2,21 165:18
165:20,21 166:10
166:16,17 206:6
**manager** 91:17,20
91:22 92:1 222:5,17
222:19,21 224:25
225:5,9,18 226:12
**managers** 115:24
116:2 166:13 222:9
222:15
**managing** 47:7,10
**manner** 221:5 223:3
223:6,13
**map** 102:12
**marathon** 148:4
149:7 167:8
**march** 181:1,4,8
**mark** 41:7 86:24
95:25 113:3 144:24
167:13 194:14
208:5
**marked** 33:19 34:6
41:10 46:19 57:16
57:21 58:2 65:4,6,9
69:23 73:13,15,20
86:7 96:3 113:6
145:1 167:16
183:23 184:3
193:14 194:21
208:8
**market** 29:17
**marketing** 89:2,15
91:4,5 92:22 93:3
93:10 94:1 98:12
99:9 100:4 101:24

121:23 123:6,14,16
126:2 130:11,13
131:3 139:18 141:8
164:6 223:25 243:2
marking 88:17
markings 138:22
marks 57:25 126:17
masano 3:15 119:21
119:22 120:2,4
167:15,23,23 168:6
168:16 178:18
179:11 180:19
182:18 185:14,20
187:24 188:5,12
202:24
master 89:14,21,22
match 141:22
148:20
material 116:17
materials 93:12,13
99:8 130:11,13
161:21 164:7 182:1
matter 1:14 5:6
178:14
matthew 2:12 5:4
mattus 2:22 5:8,8
matured 21:8
168:13
mean 22:16 23:23
23:24 29:15 30:25
36:8,8,22 37:10
42:7,12,18,23 43:14
44:18 45:3 53:17,17
67:3 72:4 81:14
94:8,24 98:12,19
100:4 102:2,20
104:14 105:9,18
109:25 124:14
126:22 127:16
134:7,12 137:14
139:11 141:3,4
151:19 156:2,7
160:9 171:1 172:7
174:13 177:25
180:16,18 182:7,14

182:17 186:24
194:5 195:11
196:18 206:21
216:19 218:13
221:21,25 223:5,7
225:17 227:22,23
228:8 233:4,25
meandering 120:8
meaning 10:5 86:1
134:8 171:6 193:13
202:12 203:9 223:2
means 9:12 29:9
38:20 44:23 65:18
65:19 66:2 147:18
197:9,11 198:2
202:3,17 205:11,13
216:12,24 217:12
221:12,13 222:1
223:8 228:2
meant 33:10 91:9
123:9 177:25 178:1
183:9
media 73:19 126:18
240:1,3,4 244:6
248:19
medication 10:19,25
meet 6:24 7:3,8
48:20 248:7
meeting 41:21 42:9
141:20 144:2,21
146:6
meetings 89:16
memorandum
186:2 188:19
memory 10:21
13:16 71:20,21
132:23,23,25
138:19
mention 9:22
mentioned 55:6
136:3 161:25
237:18
met 7:14,17 40:24
41:2 142:18 168:19

method 134:22
metro 2:15,15
mexico 166:3
miami 152:16
153:16 238:9
microphone 124:11
microphones 4:3,6
milan 90:24 91:4,7
91:10,12,16 145:9
146:23,24
milk 127:5
miller 1:17 2:11
4:14 5:5
million 177:23
millions 230:17
231:9 232:2,11
237:19,20 238:4
mind 11:2 20:12
40:1,1 56:16 86:5
99:7 121:8 123:14
126:23 136:16
137:12,19 159:5
164:17 165:13
176:25 203:10
212:3 222:7
minimal 135:11
137:11
minorities 21:2 26:5
minus 206:1
minute 126:11
137:1,2 183:15
214:23
minutes 41:21
mischaracterizes
52:25 160:16
mischaracterizing
225:25
missing 72:6,7,9
misstates 29:12
32:11 67:4 95:5
99:14 121:12 124:3
229:17
misstating 95:8
mistake 125:1
228:22

modest 6:2
moment 20:4 218:1
220:13 237:9
money 98:4,6
117:17 186:25
207:11 238:6
month 190:24
months 40:19
153:16
morning 7:11,13
85:20
mortar 37:11,12,19
214:16
mother 9:24
mouth 32:24 173:7
mouthful 230:2
move 202:21
moved 188:8
muscat 150:13,16
150:18
mutually 31:17
187:5

n

n 2:1 3:1 16:23
18:19,21 145:4,4
nam 141:22,24
142:3,8,10 143:6,10
name 4:10,21 5:8,20
7:5 17:6 20:9 22:14
22:20 23:21,24
25:22,25 40:6 43:23
44:5 52:3 53:25
63:9,10 70:15 82:20
85:6 86:13 90:5,8
91:21,24 119:18
241:13,13 246:2,10
named 168:18
names 17:3 25:9,18
168:1 196:22,25
197:15
namhaihoian.com.
212:10
nation 39:8,10,22

naturally 19:6,9
nature 11:10
necessarily 200:15
necessary 103:7,8
necessitate 138:7
need 17:3 43:1,6
54:15 63:21 64:24
66:2 71:18 88:18
92:22,23 93:9,23,24
93:25 94:1,2 101:12
102:10 103:1
117:14 121:21
122:12 126:21,23
132:6 139:1,2 159:6
172:15,16 174:16
183:16 189:1,2,21
235:21 243:15
needed 10:7 15:14
negara 148:15
241:10
neither 249:9
netadvantage 2:16
network 2:13
never 36:15 37:3
40:1 52:6 86:5
103:4 110:16
139:11 141:23
146:15 147:8 148:5
148:12,17 151:2,23
170:21 171:10
212:12 223:12
226:9 246:18
new 1:2,17,18 2:7
2:12,12,21,21 4:14
4:15,20 6:14,20,21
7:12 18:25 19:1
20:6 34:21 35:11,14
35:16 36:12,15,25
37:3,9 46:7,7,8
89:11 124:16 133:3
134:17 168:20,20
172:23 173:9,11,25
174:4,24,24 215:17
215:24 216:10
217:5,11,15,18,24

218:3,5,10
newsletter 121:24
121:25
night 7:12 238:10
nine 12:23 40:6,6
152:22 153:17
154:2 174:20
234:14
ninety 230:12
nj2071258 1:25
nod 9:3
nodding 186:3
non 2:22 205:18
206:7 208:19
209:13,14 213:14
213:16
nope 89:23
normal 10:10,11
157:15
normally 134:9
notarized 67:19,22
68:5,13,23 69:4,9
notary 1:16 67:20
249:4
note 4:3 119:16
noted 99:22 106:25
notes 249:6
notice 8:1
notified 107:22
110:16
notify 107:18,22
108:14,17 110:25
111:14 245:10
november 59:12
62:7 63:25
number 3:8 4:20
22:20 24:2 38:11
52:9 55:25 56:5
60:5 62:9 73:21
74:2,4,6,8,9 75:16
75:18 78:18 80:4,5
80:7,18,19 86:9
133:1 144:24 153:4
153:9,15,17,17,19
154:2,7 155:1,13,17

155:21 156:1
157:10 161:19
170:10 190:22
208:10 233:22
234:22 235:21
244:17 248:5
numbered 78:17
numbering 75:19
numbers 34:8 75:20
163:9 234:11,12
numerous 117:6
nunc 65:14,15,16
66:2

o
o 16:23 18:19,21
90:9,10
oath 236:3
object 20:1 23:6
24:7 42:18,19 78:6
100:5 102:21
124:22 160:20,20
objected 107:19
108:14 110:17
234:9
objection 6:25 14:6
19:16,18,19,25 20:3
20:15 25:19 26:12
27:20 29:12 30:8
52:24 62:10 67:4
99:22 102:22 105:2
105:7 106:24 110:8
115:3 121:12 124:3
125:16,17 128:2
129:7 136:18
160:16,21,23
182:15,24 189:16
195:10 218:19
227:24 234:5
objections 95:21
obligation 204:5
observe 5:12
obviously 54:19
147:12 149:5
168:12 171:25

occasion 91:3
occur 91:11 159:20
159:21
occurred 48:2 81:22
82:10 83:17 90:17
163:7
october 68:5,13,23
69:4 113:14 153:18
185:24 186:20
187:20,21,25
oci 117:13 119:15
121:1 168:11,12
193:25 194:1
offensive 139:11
offer 3:21 246:25
247:9
offered 31:7 246:23
247:24
office 1:16 21:25
36:7,8 37:6,19,25
127:22 128:22
184:7 188:1 206:21
214:16
oh 7:17 15:17 37:22
41:1,16 65:23 68:9
135:6 153:1 163:1
186:4,24 219:6
245:23
ohletz 90:3,6,9 93:7
93:8,9 193:22
okay 5:14 6:6,7,13
6:17,22 7:19 8:9,13
8:19,25 9:6,16
10:13,23 11:4,5,13
11:16,20 12:2,6,15
12:17 13:1,12 14:2
14:19,23,24 15:4,9
15:20,21 16:11,18
17:14,19,23 18:6,13
18:20,22 20:18 21:3
21:9 22:12 23:2,16
23:22 24:3 25:10,23
26:6 27:2,2,14
28:15,22 29:7,23
31:18,19 32:18

33:23 34:3,5,11,17
34:23 35:9,13,18,23
36:1,5,17 37:5,17
38:2,22 39:2,25
40:10,17,21,23 41:5
42:4,22 43:1,4,12
43:16,20 44:25
45:19 46:15,21,25
47:3 48:19,24 49:6
49:9 50:4,11,13
51:7 52:12 53:6,21
54:5,11,13,25 55:3
55:11,12 56:22 57:8
57:15,20 58:3,8,16
58:17 59:10,18
60:14,18 62:25
63:17,18,23 64:6,11
64:20 65:1,1,2,8,20
66:11 67:13,21 68:1
68:10 69:11,19,20
70:5,17 71:11,15
72:10 73:5,7 75:3
75:13,17,23 76:7,13
76:18,21 77:1,12,21
78:11,15,15 79:2,2
79:14,15 80:1,19,22
81:18,21 82:13,16
83:10,11,14,19,20
84:1,4,11,19,24
85:4,11,15,17,23
86:3,19 87:2,15,19
87:20 89:3,13,13
90:7,11 91:19,24
92:19,24 93:11 94:3
94:4,23 95:20,24
96:5,8,13,18 97:2,9
97:14,19,22 98:7,8
98:25 99:5,10,21
100:21 101:20
102:15,15,25
103:11,16,21,24
104:4,17 105:1,5,14
106:13,19 107:3,8
108:6,10,18 109:2
110:4,5,10 111:1,8

111:13,16,22,25
112:6,16,19 113:2,8
113:16,22,23 114:2
114:14 115:15,19
115:22 116:13
117:2 118:2,6,23
119:9,20 120:5,9
121:3 122:6 123:3
123:17 126:8
127:15,19 128:1,7
129:3,19,20 130:2,8
130:18,23 131:5,15
131:19,20,21 132:7
132:13 133:4,17,21
134:2,20 135:5,18
136:1,10,15,21
138:6,9,14,15,20
139:2,5,8,8,16
140:5,10 141:5
142:5,11,24 143:1,4
143:15,19,24
144:13,16,17,18,22
145:6,10,22 146:11
146:20,23 147:9,18
148:13,19,23 149:2
150:6,20 151:5,18
151:21 152:5,13
153:2,7,13,14,24
154:4,19 155:7,11
155:15,24 156:10
156:17,22 157:1,6
157:24 158:16,24
159:4,25 160:13
161:20,22 162:4,8
162:15,15 163:10
163:10,11,14,19,19
164:1,9,15,22 165:4
165:11,11,12,17,22
166:4,7,20,22 167:4
167:10,12 168:4,17
168:23 169:4,19
170:12,20,23 172:6
173:14,16,21 174:3
174:7,8,12,17,21
175:16 176:5,17,22

177:7,18,22 178:5,6
178:9,12,13,16,22
179:6,7,8,18,22,23
179:24,25 180:11
180:25 181:7,11
182:3,11,20 183:11
184:2,18,23 185:4,7
185:8,15 186:8
187:6,8,18,23 188:7
188:11 189:4,5,7,23
190:19 191:22
192:3,4,4,8,12,18,22
192:23 193:5,17,23
194:3,11,12 195:1
195:16 196:15,21
197:8,13,18,21
198:1,6,17 199:17
199:22,23 200:14
200:22 201:17
202:15,19,20 203:5
203:20,20 204:8,16
204:25 205:3,5,15
205:20 206:3,8,11
206:14,23 207:6,10
207:24 208:5,13,14
208:17,20 209:2,2,5
209:9,17,22 210:4
211:8,18 212:22
213:4,11,19 214:1
214:14,21 215:5,23
216:3,8,14,25 217:3
219:18 220:7,8,11
220:17,21,25
221:16 222:10
223:10,18,24 224:1
224:6,11,16 225:11
226:19,22 227:12
227:19 228:6,15,16
229:5,10,10 230:3,3
230:9,25 231:2,25
232:19 234:17
235:16 236:14,22
236:25 238:11
239:5,21,25 240:14
241:8,15,21 242:2,8

242:11,17 243:3,7
243:20,23 244:8
245:9,19 246:1,1,5
246:15,19,24 247:2
247:5,8,11,22 248:2
248:6
**oman** 150:13
**once** 13:24 132:14
190:24
**ones** 57:16 139:22
148:2
**oneself** 182:2
**ooyen** 91:14
**open** 29:17 104:15
**operating** 44:3,12
45:7 60:2,25 61:15
172:9
**operation** 47:24
**opinion** 21:20,21
26:13 78:5 211:9,12
224:4 236:7
**opportunities**
168:22
**opportunity** 20:1
46:10,12
**opposed** 101:3
102:1
**oral** 194:7,8
**orally** 31:17 32:9
188:23
**orange** 2:7
**order** 55:18 99:2
100:6 101:9 102:7
102:13 122:1 131:2
131:4 133:2,16
134:1 136:25
**ordered** 98:21 101:9
122:5 127:12
130:24 131:3
134:16,23
**ordering** 30:22
**orders** 122:9 195:21
195:22
**outs** 112:11

outside   29:20 129:9
  213:7
owned   16:19 30:2
  49:25 52:1 62:2,2
  78:9 118:10 120:1,2
  166:9 175:14
owner   26:22 56:16
  72:17,19 78:10
  197:10,12
owners   166:13
ownership   26:10
  31:3,4,13 32:6
  60:11 62:17 64:18
  71:1 77:14 79:19
  80:8,13 83:2 98:8
  102:2 127:21 128:6
  128:11,21,24 129:6
  129:12,16 130:20
  166:16 175:3,5
  177:14 188:20
owning   202:25
owns   30:14 32:7
  94:9 122:7,15 166:5
  180:18 182:18

        p

p   2:1,1
p.c.   1:17 2:6,11
p.m.   73:10,18
  126:14,17 152:9,12
  183:20 184:1 215:1
  215:4 237:3,6
  248:19,21
pablo   246:9
pack   211:16
packaging   100:7
  141:21
page   3:3,8,20 34:13
  38:11 39:3,4 40:5,6
  46:21 47:4,14 49:15
  49:17,21,25 50:15
  50:23 51:18,19
  55:10 56:7 58:18,22
  61:7 68:2,25 70:6
  70:15 74:13,18 75:6

75:11,25 76:1,8,9,9
  76:14 84:6 102:8
  184:6,13,14 185:17
  189:12 194:22
  204:21,21 205:1,4
  208:21,23,25 209:7
  210:1,2 215:6,13,16
  220:9 224:7 226:21
  230:10,11,22 241:4
pages   96:6 199:3
paid   106:23 109:25
  109:25 112:4,5
  123:23 124:1
  125:21 126:6
  129:24 130:10
  133:24 134:3
  155:12 163:21,22
  166:3 183:3,3
  186:20 241:22
  242:3
painting   131:13
  144:15
paintings   131:18,20
pamela   143:7
paper   13:15 36:20
  100:6,7,8 141:21
  143:13 146:9
  203:11
paragraph   43:21,22
  45:14 76:14 77:13
  78:17 79:5,16,17
  80:4,6,12 81:13
  82:17,18,24 83:21
  84:2 87:23 88:22,25
  114:18 139:24
  140:7 141:16
  151:10,11,14
  161:25 166:11
  169:5,20 180:5,12
  182:4 194:23
  200:24 201:19
  203:23 205:6 215:6
  215:13 217:6
  218:16 220:10,23
  224:7,18 225:12

226:20 227:1,5,13
  227:20 228:8,17
  230:10 231:3
  237:14,15 241:18
paragraphs   83:16
  229:11 237:17
pari   151:12,12,19
  151:19
park   2:21
parker   2:3
parse   24:10
part   36:3,3 42:8
  82:8 98:16 105:21
  187:14 200:16
  221:9 228:21
particular   45:22
  63:12 126:4 163:21
  164:3 165:24
  202:11 203:14,14
  216:5 246:22
parties   4:9,24 5:12
  29:21 63:2,5 249:11
partner   2:16
partners   227:7,9
party   2:22 5:10
  167:25
pay   107:6 110:2
  125:25 127:7
  140:13 157:25
  186:1,10,18,23
  187:1 189:10
paying   97:25 126:6
payment   99:23
  132:15,24 153:12
  155:25 204:5
  205:18 206:7
  208:19 209:13,14
  209:16,20 213:14
  213:16
pays   127:4
pc   5:5
pdf   240:25
pegasus   2:17
pencil   16:8

pending   31:24 32:14
  191:12
people   15:13 36:9
  164:4,5,5 230:22
  235:18 237:20
  238:5
people's   114:11
percent   24:12
  132:15,24
perfectly   125:4
period   155:17 204:2
permanent   17:4,10
permit   137:16
person   22:23 24:18
  24:19 26:8 27:8,10
  27:18 28:2,4 30:14
  32:6 53:21 63:5
  168:5 173:12,13,18
  245:12 246:2
personal   11:8 21:20
  23:13 24:6 25:2
  26:7 27:3 182:19
personally   11:11
  18:4 23:20 183:15
  211:9 217:12 232:7
  233:9 234:19
pertaining   42:23
  64:17 192:6 209:14
phone   186:14
phones   4:5
photo   30:22 31:10
  88:24 89:4 99:1
  118:5 127:9 152:17
  153:9 154:13 157:3
  157:13,16,17 158:3
  158:3,9,12 220:2,2
photograph   24:22
  26:10 120:2 128:11
  134:4 144:14 201:5
  204:1 241:10
  242:23 244:25
  246:3
photographed
  132:8 178:11

[photographer - print]                                                    Page 21

photographer  11:11
11:18 26:11 27:10
27:18 28:4,14 30:1
30:3,14,19 31:14,15
32:7 98:25 168:18
169:11,16,22 182:7
199:2 204:24
photographers  31:9
118:21 119:1,7
photographic
181:25
photographs  25:4
25:16 26:1 39:9,22
51:10 52:21 53:3
55:24 56:6,17,25
62:8,17 71:1,2
78:20 79:8,12 97:7
99:11,24 100:1
102:17 103:5 104:6
104:20 105:22
107:14,19 108:15
108:15,19 109:4,5
110:13 111:3,18
112:1 113:24 116:2
116:15,18 117:5,8
117:10,12 120:22
121:10 122:1,6,18
123:10 124:1
125:22 126:7 127:3
127:8,21 128:7,12
128:21 129:13,16
130:25 131:2,4,9,25
132:12 133:11,15
139:12 141:7
144:11 146:5,25
154:5,24 155:16,19
155:20,25 156:12
163:17 169:8,22
175:13 177:14,19
178:2,20 181:25
193:2 195:4 201:21
202:2 204:4 221:3
221:18,23 222:13
223:2,21 225:14,16
225:23 226:4 227:6

228:19,20,21,25
230:15 231:6
238:15,23 239:24
240:5 241:23,24
243:5
photography  3:15
27:8 36:3 100:13,14
101:1,23 121:25
122:3,3 123:4,5
125:21,25 127:6,13
129:25 130:20
132:16 137:24
153:5,8 155:13
156:4 157:7,11,12
167:15 170:11
213:13 241:13
242:6
photos  130:11
physical  37:18,25
physically  178:2,19
179:5,10,11 187:24
picasso  246:9
pick  4:4 202:8
picked  6:4 141:20
141:21
picking  51:9
picture  27:11 28:5
30:2,15 98:25
118:17 122:13
133:2,5,10,10,20
137:1,5 157:23
178:19 179:5
219:13,15,16,16,17
219:19,24 220:4,6
244:10,14,19 245:6
245:11,12,13,17
246:9,10,17 247:10
pictures  11:14 30:23
31:3 105:5,15,16
106:1,22 126:25
129:18 137:6,11
140:18 145:18
153:10 156:7,9,9,25
157:2,22 194:2
225:20 226:5,9,16

243:16,17 244:23
246:13,21
piece  13:15 36:19
203:10
pirated  141:25,25
143:5
place  4:6 21:11
103:18 159:1
179:15 193:15
249:8
plains  35:11 36:7
plaintiff  2:5 109:18
128:14 171:5,7
206:9 232:22,23
233:1,10,17 234:3
234:21
plaintiffs  1:5
planet  2:15
planning  114:25
188:9
please  4:3,5,23 5:16
14:10 26:18 30:5
50:3 57:23 74:4
77:8 98:5 108:7,23
118:16 121:17
123:14 161:2 170:2
179:20,20 186:24
194:22 220:9 224:7
229:22
plural  235:10
point  12:25 18:23
46:4 104:5 119:12
131:23 197:15
198:12 206:5 211:5
pointed  84:21
196:22
pointless  107:22
points  112:11
poorly  169:24
popham  2:24 4:10
portion  20:21 26:19
30:6 32:3,20 50:9
67:9 77:9 89:8
90:14 95:15 108:8
108:24 110:23

121:19 125:2
138:11 140:16,23
142:14 161:5 179:2
190:1,12 210:25
229:23 235:3
portions  229:11
possibility  141:7
possible  150:11
possibly  125:14
post  132:17
practice  77:22 94:12
122:21
preparation  7:21
8:20
prepare  7:9 8:5 43:7
66:15,22 89:15 91:4
110:14 111:4,18
227:25 228:2
prepared  42:24
43:17 45:1 48:16
49:4 59:15 64:4
78:21 171:15
176:10 184:19
187:12 203:7
226:14
prepares  177:12
preparing  66:20
present  2:24 4:22
41:18,18 67:14
132:3 189:20
presentation  138:5
president  90:3
159:13
press  99:3 137:3
179:24
pressed  179:5,11
193:3
presses  178:22
pretty  95:14 200:20
previous  133:18
previously  59:5 94:9
price  243:22 247:21
print  98:4,6 134:8,8
134:12,18,23
135:21,22 137:8,9

161:19 240:9,11
printed  38:21 90:4
  116:6,25 118:3,4
  123:2 161:21 240:8
  240:9,24
printing  98:1 110:1
  133:25 134:5,6
  159:19 160:4,7,8,11
  161:14 162:11,14
  163:4
prior  13:2 22:1,23
  23:3 24:19 25:1
  26:9 27:8,16 28:2
  28:16,18 29:24,25
  31:12 40:18 53:23
  57:10,10 61:14 81:3
  106:21 108:3,21
  109:6 114:19
  115:10 141:12,14
  145:12 146:4,24
  147:14,18 148:25
  149:20 150:14,24
  151:2,10,16,24
  168:10 176:20
  177:1 187:19
  192:15 214:2,4
private  4:4 12:25
  13:22,23,24 14:15
  14:18,25 15:6,7,10
  15:12,23 16:3,4,15
  16:17,18,19,24 17:2
  17:4,7,11,17,21,24
  21:7 39:21 41:22
  42:6 45:9 46:3,4,11
  46:12,13 53:8,23
  63:7 66:1,18 67:12
  72:17,21 74:25 75:1
  79:17,18 82:19
  96:12 119:17,18
  168:2,3,14 169:14
  170:16,17,18
  171:23,25 172:2,10
  172:17 173:10,11
  174:1

privilege  7:1 20:16
  22:5 66:7 128:4
  190:5 197:25
  218:20
pro  65:14,15,16
  66:2
probably  15:2 196:2
  227:15
procedure  77:19
proceed  5:17
proceeded  13:25
proceedings  248:21
process  8:7 93:1
  95:10
produce  89:2,5
  98:21 100:6 101:10
  101:24 102:7,9
  117:17 121:22
  122:1
produced  139:2
  170:22 171:3,5
  247:17
product  102:14
  127:11 152:17,23
  153:19
production  3:19
  96:10,14 97:25 98:9
  100:12 116:10
  120:11 132:17
  136:2,8,11,12
  137:20 155:17
  158:18 248:4
professional  11:18
  27:5
programming
  158:23
progression  21:8
project  89:25 91:17
projects  94:19
  116:18
promote  182:2
promoting  231:7
promotion  180:21
  182:19 195:5

promotional  182:1
  239:1
prompted  219:4
proof  109:19
properties  16:8,9
  53:13,13,22 66:4
  122:2 169:10
  180:14 182:6 201:6
property  21:25 37:9
  37:10 116:16
  120:16 121:7
proprietor  12:24
  13:21 14:1 21:6
  53:22 78:9
proprietorship
  11:23 12:3 16:13
  63:6 76:15 77:20,23
  77:25
protect  19:5,12
  21:22 26:4 110:9
protected  19:10
  21:12
protecting  22:21
protection  22:24
protective  20:13
protects  20:25 21:2
prove  132:23
provide  11:25 93:2
  131:4
provided  5:7
providing  126:2
pte  14:3,16,17,20
  15:1 18:3,14 38:13
  42:9 44:15 47:7,11
  47:24 48:6,10 49:20
  49:21,24 50:20,21
  51:2,11,22 52:1,22
  53:3,4,18 55:22,23
  56:5,7,16 57:1
  58:24 59:21 60:1,5
  60:6,10,24 61:6,14
  61:17,18,22,22 62:1
  62:7,15,18 64:15
  70:8,11,22,25 71:7
  71:16 74:20 80:7

81:9,10 82:19,21
  83:2,3,23,24 84:25
  85:5,7 169:16,18
  172:21 173:17
  174:5,15,23 185:22
  206:5 209:19
public  1:16 67:20
  103:14 104:15,18
  171:1,2,4 223:21
  249:4
publication  38:20
  39:8,11,23 182:2
publicly  221:4 223:3
  223:6
published  38:25
publishes  241:5
purchase  195:22
purchased  130:10
  130:12
purpose  6:15 19:14
  36:22 42:8 66:12,16
  98:14 188:18 239:1
purposefully  228:19
  228:24
purposes  36:2 141:8
  195:6 231:6
pursuant  61:23 71:7
  78:12 155:1
push  178:12
pushed  178:11
put  15:15 25:18
  32:23 47:20 107:5
  108:4 109:20 117:5
  135:2,14 136:14
  152:14 159:3,7,18
  160:1,4,5 162:13
  163:5 168:17 173:6
  177:20 180:20
  183:9 192:23
  244:14,14
puts  180:23
putting  166:8,9

**q**

qantas  2:18
qualified  228:13,13
quality  93:24
  246:14
quantity  136:25
question  9:7,11 14:8
  14:9 19:24 20:3,19
  20:20 24:25 26:16
  26:18 27:24 30:5
  31:21,24 32:14,17
  32:19,25 35:3 36:24
  40:4 42:18,19,21
  50:2 56:23 58:12
  62:13 67:7,8 68:20
  77:8 78:6 79:25
  80:11 95:12,14,22
  100:17,18,22 103:3
  105:23 106:18
  108:7,10,11,23
  110:21 114:10
  121:15,16 124:17
  124:25 125:5,6
  126:9 128:18,23
  129:8,20 140:5,13
  140:14,21 142:11
  142:13 145:24,25
  147:3,13 148:25
  149:3,10,11,19,25
  150:4 152:3 156:15
  157:4,24 158:1
  161:1,3 173:5,8
  176:9 178:17,25
  179:1 186:5 189:23
  189:25 190:5,7,17
  191:11,12,24
  195:19 200:5
  204:19 210:20,23
  210:24 211:2
  229:20,21 234:8,10
  234:18,23 235:2,5,6
  235:12,13,14
  236:17 239:18
  243:9,11,12 244:25

questions  8:24 9:2,3
  99:18 106:16
  125:19 126:22
  150:10 231:17
  237:8,9
quick  31:22 86:25
quite  22:15 64:7
  107:21 117:22,25
  212:19
quotation  94:18

**r**

r  2:1 249:1
ralph  90:6 91:13
  93:7 97:5,24 102:17
  103:4 116:5,23
  117:3 121:1 122:25
  135:4,16 136:20,22
  136:24 139:4,5,6,12
  159:3,6,10,11,13
  160:15 161:8,9,17
  162:10 163:3,3,12
  163:18 193:21
ralph's  142:25
  162:6
random  2:17
read  29:20,22 21:24
  21:24 23:14 26:15
  26:18,20 30:5,7
  31:20 32:1,4,21
  43:21 44:8 50:7,10
  67:8,10 77:7,10
  89:6,9 90:12,15
  95:11,16 108:9,22
  108:25 110:22,24
  121:16,20 124:24
  125:3 132:22,23,25
  138:19 140:13,17
  140:21,24 142:12
  142:15 161:4,6
  169:21 179:3 180:8
  180:12 181:16,18
  182:13 190:2,13,25
  194:24 195:14
  196:13,17,18

204:10,13,21,23
  210:20 211:1
  215:15 220:12,15
  220:19,22 226:23
  226:24 227:13
  228:5 229:24 235:1
  235:4,12
reading  21:5,9
  23:15,17,20 115:20
  189:8 198:24
  199:13 203:18
  204:24 205:1,4
  216:15
reality  171:12
realize  106:15
  231:17
realized  232:2,11
realizing  231:9
really  17:7 29:21
  56:23 138:4 166:5
  183:9,9 232:1
  246:12
reason  10:16 25:14
  25:17,17,25 26:2
  110:7 115:2 116:24
  117:3 123:5 129:10
  161:13
recall  63:24,25
  79:22 83:12 91:6
  119:25 148:21
  175:8,11 176:19,23
  198:24 212:23
received  33:19
  41:10 46:19 58:2
  65:6 69:23 73:13,15
  96:3 113:6 145:1
  167:16 183:23
  184:7,11 194:20
  197:14 198:11
  208:8
recess  73:11 126:15
  152:10 183:21
  215:2 237:4
recognized  20:10
  67:1

recollection  64:10
  79:3 88:20 113:18
  152:4 154:10,16
  201:23 207:23,25
  208:1
record  4:2,9 31:23
  33:5,14,16,22 52:11
  52:13,14,16,18
  54:18 55:5,12,13,15
  73:8,9,18 82:5
  126:14,17 152:9,12
  168:16,16 175:23
  183:20 184:1 215:1
  215:4 237:2,6,8
  248:9,19
recordation  3:12
  73:12 75:25
recorded  5:24
recording  4:8
records  177:2
  185:11
redesigned  123:12
refer  34:11 94:20
referred  81:5 94:16
referring  54:20 57:5
  59:5 60:16 71:24
  72:2 81:12,17,19
  85:20,25 89:21
  94:15 97:7 118:7
  144:10 146:16
  204:6 205:9,16
  243:24
refresh  13:16 88:20
  113:17 122:12
  154:9,16
refused  204:4
regarding  8:16
  210:11
regardless  16:9
region  15:3 207:25
register  26:1 40:9
  43:23 44:5,19 51:22
  191:21 214:6
  233:25

**registered** 23:24
39:9 46:7 52:22
53:10 105:17 109:4
127:21 128:22
206:22 211:13
**registering** 25:15
39:22
**registrant** 87:10
**registration** 3:9,12
22:9 23:1 25:13
33:18 34:7,12 39:10
43:11 51:21 55:25
57:1,12,13,13 61:7
61:13 64:15 69:22
70:3 86:22 202:7
**registrations** 57:14
86:13,14 192:7
214:12
**related** 5:11 249:10
**relating** 64:15
**relationship** 174:23
188:20 191:14,18
191:20
**relative** 249:13
**relied** 200:20 229:6
229:7
**relocate** 114:25
**rely** 200:21
**relying** 116:19
**remain** 169:9
180:13 182:5
**remember** 13:6,10
13:11 19:25 20:19
35:6 63:21 64:2
76:20 77:11 85:16
91:8,21 97:21
103:23 104:2 150:7
150:8 154:8,11,12
154:13 155:5
156:14,20,23,24,25
157:2,5,22 163:9
174:18 175:3 197:2
197:3,4 199:7,14
200:19 203:1 207:5
207:9 208:3 212:18

213:8 233:23
234:11,12,16
**remove** 2:8 5:3
18:12 55:14 57:11
57:18 68:19 88:7,9
88:11 215:11
**rendered** 165:8
**repatriated** 45:16
**repeat** 14:9 27:24
32:18 50:2 108:7,10
122:8 178:24
189:24 190:8,10
229:21
**repeatedly** 125:9,21
126:3 204:4
**repeating** 123:1
**repeats** 122:8
**rephrase** 9:9 14:11
27:5 35:2 36:23
45:24 56:22 77:3
79:25 105:23
112:21 129:8 140:5
141:13 145:23
151:7 176:9 196:1
200:5 211:10,22
217:13 244:25
**rephrasing** 100:21
**replica** 245:13
**replicate** 142:9
**replicated** 243:6,16
**reporter** 1:16 5:7,15
9:4 20:22 26:20
30:7 32:4,21 50:6
50:10 67:10 77:10
89:9 90:15 95:16
108:9,25 110:24
121:20 125:3
140:17,24 142:15
161:6 179:3 190:2
190:13 211:1
229:24 235:4 249:4
**represent** 4:24 5:5,9
**representing** 4:10
5:15 248:12

**reprint** 122:9,9,17
122:24 133:19
139:7
**reprinted** 123:12
**reprints** 133:20,23
**reproduce** 225:15
**reproduced** 225:14
225:22
**reproduction**
133:24 181:24
**request** 241:19
**requested** 20:21
26:19 30:6 32:3,20
50:9 67:9 77:9 89:8
90:14 95:15 108:8
108:24 110:23
121:19 125:2
140:16,23 142:14
161:5 179:2 190:1
190:12 210:25
229:23 235:3
**requests** 3:19
**require** 25:12
132:14
**required** 22:9 23:1
89:5
**requirement** 16:6
17:2 82:2 85:10
132:18
**requirements**
132:13
**requires** 62:11
100:5 115:18
**research** 229:2
230:8,19 231:12,14
**reservation** 2:13,16
2:16 193:19
**reserve** 116:16
120:15 121:7 193:7
194:9
**reserved** 96:19
192:24 193:1
**reservetravel.com**
2:13

**resident** 17:5 24:15
39:17
**residents** 215:17,25
216:10 217:5,11,15
217:25 218:3,5,10
**resolution** 18:9
**resolved** 205:8,14
**respect** 23:5 24:22
25:4 33:7 112:22
191:25
**respected** 19:10
21:13
**respond** 248:10
**responding** 243:9
243:11
**restate** 152:3
**result** 31:9 98:21
99:1,2 105:5 107:4
107:5 122:2 234:21
236:8,19
**results** 98:10
**retained** 113:19
**returned** 16:10
53:14 54:7
**reuber** 192:15
237:24
**reveal** 190:4,6,17
191:3 197:25
**revenue** 231:10
232:3,11 237:19
**revert** 117:24
**reverts** 78:21
**review** 7:20
**reviewed** 228:3
**reviews** 220:18
227:2
**right** 9:17,20 10:6
11:6 22:5 23:12
25:10 33:12,13
37:16 39:7 40:12
47:11 50:16 54:13
54:17 59:21 68:13
68:23 69:19 73:1
74:11 75:14,19,21
76:5,17 82:8,9

85:18 87:10 88:6,10
95:4 99:24 101:16
105:6 110:9,11,14
113:1 115:6 116:11
117:5 119:23
120:17 121:9
133:15 134:4
135:10 137:18,20
137:23 138:1,16
142:16 144:11
148:21 153:3,11
157:8 159:11,14
161:10 162:24
166:14 171:11
172:3,23 174:19,24
180:19 181:3,15
182:8,14 183:5
185:2 188:3 197:16
198:7,12 200:23
201:18 203:7,11,22
204:14 206:16
213:2,17 217:10
218:9,14,22 219:20
219:23 224:24
225:11,23 226:16
226:17 228:4,6
230:24 231:20
232:4 235:11
239:12 242:5,9,12
248:8
**rights**  19:12 26:10
56:6 62:2 64:17
71:1,17 75:9 77:15
96:20 98:8 105:25
111:5 127:3,14
129:6,12 130:5
169:8,22 176:20
177:1,13,14 181:25
192:25 193:1,8,19
194:9 241:24 242:7
248:13
**rings**  186:14
**roadside**  2:17
**roadsideamerica.c...**
197:10,11

**roadsideamerica.c...**
197:12
**role**  16:24 17:1
**rom**  132:25 133:7
133:12 138:19
224:19 225:18
**rom's**  138:18,18
222:16 224:23
**room**  4:23 33:7
124:6,8,13 133:5,6
**rude**  124:15
**ruth**  5:15
**ruthanne**  1:15 249:3
249:20

---

s

**s**  2:1 3:7 11:22,23
12:3,7,9,11,19 13:2
13:16,21 14:1,3,14
14:21 16:13 18:21
50:16 53:21 63:6
72:16 74:19 75:9
76:10,15 77:3,4,6
78:19 79:5,9 84:6,9
84:21,23 86:8,13,21
87:6 88:23 96:15
169:13 242:21
**s.g.d.**  207:13
**sales**  123:23 132:19
**sau**  7:11,11,17 35:25
184:22 214:20
**sandals**  3:21 246:23
247:9
**sat**  143:8 233:10
**saujana**  148:15
**saw**  108:16 111:2
142:7 146:14 149:8
196:5,12 197:5
200:18,18 211:20
240:16
**saying**  20:5 42:21
54:3 61:11 81:8
82:1 83:1 102:1,4
107:9 109:14
116:19 124:15

138:23 146:1,2
148:5 166:16 171:4
195:9 202:21
212:23 217:20
218:2 226:2 236:6
244:24
**says**  39:8 41:13,20
44:2,11 45:14 49:19
51:1 52:25 59:20
70:7,10 76:14 77:14
79:17 80:7 82:18
83:22 118:15,16
120:15,21 121:7
136:12 139:1
152:17 169:8,21
175:13 180:12
181:20,21 195:2
198:18 201:3,20,25
203:24,25 204:3
205:7 208:25
215:17 216:9
217:24 220:16
221:1,9,17,17,23
222:12,21,25 223:1
225:13 227:5,21
228:18 230:14
231:3
**schwartz**  2:8 3:4 5:1
5:1,19,20 10:6
14:11 18:13 19:17
19:21 20:18 23:12
24:11 25:6 26:15
31:20,25 32:10,13
32:18 33:3,12 41:7
42:17 50:4,7 52:14
53:1 55:1,11,17
56:22 57:15,20,24
65:3 67:6 69:20
71:21 73:6,23 74:2
80:6 84:16 86:7
87:15 88:1,4,14,19
89:6 90:12 93:6
95:6,11,20 99:16,21
100:21 102:21,25
106:25 110:22

113:3 114:8 120:6
121:14,18 124:5,14
124:21 125:4,10
126:8,11 139:21,23
140:21 142:12
149:13 150:2
151:16 152:1,5,21
152:24 153:2
156:17 160:18,24
161:4 167:13
170:24 171:2 173:1
173:4 178:24
183:14 186:15
189:17,24 190:10
191:5 194:17
195:13,16 198:22
201:11 204:16
208:5,12,24 210:20
213:12 214:22
228:12 229:19
234:9,23 235:1,10
236:25 237:7
241:12 243:10
246:10 247:15
248:3
**scream**  147:7,23
**screamed**  143:6
**screaming**  148:4
**second**  31:23 33:4
33:15 34:13 38:4
49:17 52:11,15,16
55:3,6 56:11 58:21
73:7,7 80:20 81:4,4
84:3 86:14,18 89:7
90:13,16 118:8
121:5,14 124:5,7,9
135:7 152:24
170:24 180:2
181:23 184:12,14
186:16 189:9
192:23 200:25
204:21 214:23
236:24 241:16
**secondhand**  5:6

secretary 43:1,19
45:2 143:7
section 39:3,5 40:6,6
44:5,19
see 18:21 34:9 39:1
49:16 50:17 51:13
51:14,15 54:12,22
56:11 57:17 59:11
61:10 63:22 64:24
68:6 70:7 71:18
82:22 84:2 104:20
106:14 113:9 114:4
119:25 120:12
142:2,6,22 148:14
152:18 158:25
168:21 170:15
174:16 186:7
195:17 199:24
201:1 202:22
208:15 215:21
216:23,25 219:10
219:13 220:19
224:14 230:13
241:2 245:23
246:13
seeing 106:5 176:24
184:5
seek 185:5,6 191:23
191:25 198:8
seen 47:1 52:6 64:9
71:24 85:11 109:3,5
151:8,12,14,23
170:21 171:10
177:9 196:3 226:15
230:16,17,22
237:20
select 133:15 244:10
244:13,16
self 180:20
sell 15:14,15 31:4
94:2,2,2 127:2
131:12,13 242:7
seller 29:17
selling 145:18
243:21 244:1,3,4

send 93:11,13 94:5
94:10,10,13 107:25
108:1 116:7 120:20
132:18 200:7
222:16,20
sending 137:6
222:23,24
sense 56:18 62:19
94:25 176:8 201:9
207:3
sensitive 4:4
sent 146:3 187:20
199:12 200:8 242:3
242:4
sentence 169:20
195:2,17 200:25
202:11 203:14,23
203:25 204:3 205:6
215:14 216:5,9
217:6 218:1 222:11
225:12 227:20
228:10
separate 101:14
134:3 136:7,8,11
138:7 189:11
195:21 229:20
separation 98:1
sequence 57:16
64:14,14,16 138:3
serai 218:24 219:1
seri 148:15 241:10
series 63:13 86:12
95:2 195:4,20
service 98:18 100:23
101:2,3,15,24 102:1
102:4 127:13
157:18 242:6
services 3:15 12:1
98:16 99:24,25
125:22 126:1,6
127:1,7 129:25
130:20 137:25
153:5,8 155:13,14
156:4 157:7,11,12
158:3 165:8 167:16

215:18
set 11:24 13:22
31:15 32:8 63:16
211:17 214:17
249:8
setai 50:16 51:1,2,11
51:11,22,23 52:21
52:22 53:2 56:14,15
111:21 112:17
113:11,20,25
117:11,15 120:12
141:1,23 142:4,10
143:12 148:9
152:16 153:16,20
154:6,25 155:21
156:12 238:9
sets 108:1 242:22
settle 210:11 212:20
settled 115:13 118:1
settlement 3:17 7:25
202:5 208:7,25
209:4,11,12 210:7
213:1,6
setup 12:8
seven 88:5 233:13
shahinian 2:6
sheet 239:9
sheets 238:18
shocked 143:8 228:9
shoot 122:6 152:17
157:3,13,16,17
158:3,10,12 164:11
164:11 178:6,22
195:4 220:2
shooting 36:4
shoots 88:24 89:4
178:6
shop 188:16 189:6
211:17 214:17
short 110:2,2 120:7
shorthand 131:7
shouting 148:20
149:6 167:7
show 12:19 40:3
41:6 56:15 65:2

86:23 120:7 135:1
156:3 158:2,9,11
240:20
showed 143:5
shown 58:3 72:11
shows 15:25 18:7
51:21 56:5 60:1,5
60:23,24 85:9
232:10
shultz 40:7
shutter 178:7
shutting 237:16
side 47:8,11
sign 43:2,3 69:10
186:21,22,24
188:13,19
signature 34:15
38:7 41:12,17 47:4
58:21 73:4 74:13
84:5 184:13 209:6
249:19
signatures 73:4
signed 18:10 34:18
34:20 38:7 44:8
45:25 47:6,6,10
49:7 62:14 67:20,24
174:19 176:20,24
180:8,9 182:12
184:21 185:19
187:21,25 203:6
significant 171:5
signing 66:23 84:6
186:19
simple 95:14 134:21
211:11
simplest 150:11
simply 101:21 234:7
singapore 16:6 17:2
21:22,25 22:10,25
24:5,15,20,20 25:3
25:11 26:8,24 27:4
28:2 29:10,16,20
30:15 31:12 34:21
34:22 38:8,16 39:11
39:15,18,20,23

|singapore - striking|                                                                           Page 27

43:10 46:5,5 49:8
49:11 77:19,22 78:1
78:4,13 153:21
157:12 158:19
168:22 171:18
176:4 188:2,6
206:13,15,16,18,24
207:17 208:2,19
212:25 213:21
**singaporean** 17:5
**single** 20:9 94:6,20
154:13 177:19
**sir** 6:9,12 9:10 10:14
12:10 15:24 16:1,5
58:6 62:20 64:2,24
76:20 77:11 78:23
90:19 91:8 101:8
103:23 107:21
108:12 112:15
114:24 115:4 128:8
129:14 141:11
144:3 149:22 166:1
181:13 184:15,17
192:17,21 195:24
202:4 207:9 208:16
219:3 227:4 230:23
**sit** 21:18 41:4 79:3
232:20 233:5
234:19 235:21
236:21
**site** 140:4 154:13
230:22 244:12,18
245:7
**sites** 238:2
**sitting** 8:3
**situation** 26:24
**six** 40:19 152:17
157:13 205:25
206:1 240:23
**skip** 90:16 144:18
**sleeves** 117:16
**slightly** 170:1
**slip** 125:23 126:4
**slower** 172:1

**soft** 116:17
**sold** 127:1 246:18
**sole** 11:23 12:3,24
13:21 14:1 16:13
21:6 25:17,17 36:22
53:21 63:6 76:15
77:19,23,25 78:9
98:13 160:14 161:7
161:13 169:10
180:13 182:5
**somebody** 17:25
29:3 92:15 115:17
137:15 144:10
146:3,3 239:7
244:24 245:16
**somebody's** 115:2
**someplace** 80:14
135:3,15
**soon** 57:24
**sorry** 6:1 9:21 13:3
19:8 37:22 43:9
57:20 58:6 64:2,24
68:12,20 73:24 77:7
77:11 90:19 91:8
92:3 97:21 103:8,23
107:21 112:9,15
114:20 115:4 123:1
127:4,18 146:11
147:14 148:24
149:22 164:14,16
181:13 183:12
186:4,6,15,16 190:8
191:10,10 194:17
195:24 199:9
203:24 207:18,19
208:11 213:15
214:19 217:1,2
218:7,25 223:9
226:25 228:12
229:25 240:18
244:21
**sort** 10:1 147:3
188:15 200:7
**source** 224:17

**southeast** 123:15
**southern** 1:2 4:19
**space** 37:7
**speak** 10:11 217:7
**speaking** 93:4 95:20
102:22 160:21,22
217:8
**speaks** 87:13 158:8
192:5
**special** 91:17
**specific** 57:11 76:23
89:25,25 91:6 97:10
102:16 120:22
**specifically** 19:14
20:6 103:25 122:3
123:20 125:8 126:9
194:8 201:3 219:6
242:22
**speculation** 25:20
27:21 28:12 30:16
141:10
**speed** 86:18 178:7
**spell** 16:22 17:13
18:18 90:8
**spoke** 163:16 192:13
192:14
**spoken** 192:19
**spotlight** 179:21
**spreadsheet** 239:17
242:15
**stamp** 46:23 75:19
**stamped** 41:9 46:18
65:5 73:14 74:9
96:2 113:5 144:25
**standard** 77:19,22
94:11
**stands** 14:17
**star** 165:6,6
**start** 17:18 75:24
95:22 148:7 173:9
181:4 188:16 233:5
236:16
**started** 21:5,9 23:15
23:17 29:8 146:13
146:18 149:8

166:25 181:5 237:7
248:7
**starting** 189:6
242:21
**starts** 73:18
**state** 19:18,18 35:14
35:16 214:20
**stated** 116:4,14
**statement** 80:12
90:18 129:9 171:8
222:7 224:3 237:11
**states** 1:1 4:19 6:11
19:4,4,11,13 20:6
20:12 21:21,21 23:4
23:25 24:21 25:4,13
25:16 26:1,2 35:19
35:21 67:16 109:5
188:16
**statute** 205:25
**statutes** 24:10
**stay** 15:1 52:14,16
55:17 132:21
135:12
**stealing** 111:14
**stenographic** 249:6
**step** 124:6,8
**stick** 121:4
**sticker** 241:3,9
**stock** 122:11
**stop** 17:21 142:2
143:20 144:6 167:5
248:6,14
**stopped** 12:19 13:16
44:15 45:10 48:6
141:17 143:17,2
143:25 144:20
199:8 204:24 205:1
205:4
**strange** 15:18
**street** 1:17 2:3,11
4:14
**strike** 40:1 44:4 54:6
**striking** 43:7,22
53:23 82:12

struck 42:11,12 43:6
44:18 53:22 66:1,19
67:12 72:16,18
172:19,20,22
studio 4:16 18:24
19:3 35:4 47:11
48:10 49:21 50:21
51:2,11 53:4,15,19
54:1 55:23 56:7
59:1,23 60:6 61:2,6
61:18,22 62:1 63:11
71:7 72:21,22 81:10
82:21 83:3,23 85:6
206:5 209:19
studios 1:4 55:2
138:3
stuff 239:13,14
styled 179:14
subject 177:24
178:14 230:15
242:10
submitted 78:23
201:21 202:1 204:1
231:16
subsequently 53:11
53:12 63:9 66:3
substantive 239:14
suddenly 212:7
sue 209:14,19
210:12 220:3
sued 109:15 143:20
143:22 206:5,24
207:2 213:21,24
suing 110:7 129:17
207:11
suit 117:14
summarizes 185:13
supplied 229:13
support 232:13,15
suppose 205:2
supposed 65:13 90:2
98:14 102:8 111:10
116:7 148:6 160:5
164:14 176:25
186:11 202:18

204:18,20 234:12
234:16
sure 9:19 10:13 13:5
13:9,11 14:12 22:15
27:25 32:2,19 49:3
55:8,9 57:24 64:8
83:5 88:1 94:25
121:18 124:25
134:19 140:11
144:20 148:2
149:11 164:24
166:1 177:10
179:14 180:17
190:9 192:10,11
196:1,11,16 205:23
206:2 211:23,25
212:18 214:24
217:22 219:11
226:10 229:3
247:18
swear 5:16
sworn 5:18 249:7
system 19:4 20:9,23
20:24,25 26:3
systematically 13:25

t

t 3:7 16:23 50:16
90:10 249:1,1
t8 117:9 118:7 119:4
119:8 121:2
table 98:6
take 11:3,14 20:6,8
27:11 28:4 30:1
31:22 33:3,8,13
46:16 50:15 58:8,11
65:9 73:6 86:18,24
98:25 99:4 103:18
112:1 120:7 121:10
124:11 126:11
132:12 148:17
152:5,6 167:18
177:15 183:14
200:7 209:16
214:22 219:6 234:1

234:4 236:23,25
245:10 248:14
taken 1:14 31:6
73:11 104:6 108:20
126:15 152:10
177:14,16 178:1
183:21 215:2 237:4
249:12
takes 82:16 93:21
98:20 101:10
131:12 175:14
talk 22:4 33:9 54:18
87:24 128:3 131:19
talked 242:20
talking 57:17 63:3
66:5 80:3 90:18
95:19,19 151:24
172:24 173:2
214:11 235:9
tangible 45:14 53:24
target 215:24
targets 215:17
216:10 217:5,11,15
217:24 218:3,5,10
task 205:24 209:16
tax 46:8,14
teaches 180:22
teaching 180:21
tell 7:7 8:3 9:8,18
10:13 11:3 24:17
64:12 65:11 66:8
95:13 102:5 104:9
111:9,10 115:23
116:1 118:24 119:5
133:4 136:22
142:23 147:5
151:13 161:23
164:4,5,10 167:20
168:7 170:13,21
189:18 190:22
191:6,7 198:3 200:2
208:18,22 210:5,8
210:10 216:13
218:4

telling 55:8 125:15
128:5 191:9
ten 87:23 88:22,25
114:18 139:24
140:7 141:16
151:10,11,14
153:15,17,19 154:7
161:25 162:20
166:10,11 207:4
209:15 215:6,13
217:6 218:16
234:14 241:18
tenth 162:21
term 21:14 29:15
201:12
terms 29:4,18 31:7
31:13 32:5 193:10
193:12,13 201:14
242:22 246:12
testified 95:9 124:20
159:11 172:22
testify 10:16,17,18
testimony 23:7,8
29:13 32:12 33:25
62:11 67:5,7 95:5,7
95:8 99:14 121:13
124:4,16,19 125:18
151:6 160:17,19
162:18 182:25
226:1 229:18
248:18
thank 5:13 74:5
88:15 158:15
thanks 84:18
thereabouts 12:12
13:14 17:22 106:10
106:12 159:24
167:3 172:4 177:6,8
thing 96:23 121:21
123:16 135:12
139:14 159:22
191:1 203:13
205:24 208:3 240:6
things 21:8 43:13
61:5 99:12 101:1

[things - transcript]                                      Page 29

| | | | |
|---|---|---|---|
| 108:4 111:15 | **three** 30:20 34:8 | 198:23,23 | 173:6 182:15,24 |
| 126:24 138:7 142:3 | 46:9,21,22 56:5 | **today** 4:11 8:1,22 | 183:18 184:10 |
| 143:11 158:20 | 57:16,19 58:18,19 | 10:16 21:18 110:7 | 186:4,12 187:8 |
| 168:15 195:23 | 60:5 68:12,15,15,17 | 128:20 168:24 | 189:16 190:3,16 |
| 199:14 209:19 | 68:18,21 74:8 79:16 | 184:5 227:14 | 191:3,8,16 192:5 |
| 233:13 | 79:17 80:5,6,12 | 232:20 234:19 | 194:15,19 195:10 |
| **think** 10:7 17:21 | 81:13 82:17 83:16 | 236:6 248:15 | 195:15 197:24 |
| 20:12 25:15 31:24 | 108:1 112:18 | **today's** 184:9 | 198:9,20 204:11,15 |
| 43:6 53:5 54:8,20 | 126:18 155:2,3,4,6 | 248:18 | 207:16 208:10,13 |
| 55:14,19,20 63:2 | 155:9,10 226:15 | **toke** 2:4 4:25,25 | 208:23 214:24 |
| 64:3,3,8,13,16 | 230:12 | 6:25 7:6 9:21 10:1 | 218:19 223:14,18 |
| 71:24 72:6,7,11 | **thursday** 1:18 | 14:6 19:16,20,23 | 225:24 227:24 |
| 73:20 83:6,6,17,21 | **tickets** 132:15 | 20:15 22:3 23:6 | 229:17 234:5,10,22 |
| 84:1 87:19 88:10,17 | **tier** 233:14 | 24:7 25:5,7,19 | 235:6,11 236:11,23 |
| 92:3 93:14,19 95:17 | **time** 4:12,22 6:23 | 26:12 27:20 28:11 | 237:1,9,10 243:8,14 |
| 100:8 108:1 116:23 | 12:25 21:5 26:17 | 29:12 30:4,8,16 | 245:4 247:18 |
| 120:24 121:6 | 27:16 39:17 41:18 | 31:22 32:2,11,16,23 | 248:16 |
| 127:20 128:10 | 45:4,13 46:4 63:25 | 33:8,14 38:5 42:16 | **told** 12:23 24:17 |
| 139:9 143:25 | 64:1 104:23 105:3 | 42:20 50:2,5,11 | 65:19,25 66:3,6,18 |
| 145:11 146:3 148:7 | 109:11,12 111:17 | 52:7,9,24 54:17 | 67:19 69:8 78:14 |
| 148:11 150:1 | 114:8,16 115:9 | 55:5,13 56:20 57:22 | 85:22 90:3 97:24 |
| 156:11,15 162:16 | 119:12 127:7 | 58:10,12 62:10 66:5 | 116:5,23,24 117:13 |
| 162:18 177:11 | 131:19 133:1,18 | 67:4 69:6 71:5,19 | 127:23,24 130:3,6 |
| 188:8 189:21 | 135:13 139:25 | 72:8 73:22,25 74:3 | 135:4,16 136:20 |
| 199:18,21 200:12 | 142:18 143:17 | 77:7 78:3 80:3,10 | 145:21 159:3,6,17 |
| 203:15 209:15 | 150:25 151:15 | 84:14,19 87:13,24 | 162:10 183:2 |
| 210:22 212:23 | 155:16 157:18 | 88:10,15,21 92:10 | 184:25 190:15,16 |
| 216:1 222:8 223:8 | 162:5,9 166:24,25 | 93:4 95:5,9,17 | 197:7,9 200:10 |
| 224:19,22 228:10 | 170:25 173:23 | 99:13,20 100:2,19 | 205:24 213:3 |
| 229:2 232:9 235:8 | 176:7,7 177:1 | 101:5 102:19,23 | **tom** 123:21 |
| 238:2,3,7,7 240:16 | 178:10,18 179:11 | 106:24 108:22 | **tomorrow** 248:8 |
| 244:7 245:20 | 179:16 182:12 | 110:8,18 114:6 | **tongue** 9:24 |
| 246:12 248:6 | 184:5 189:9 190:11 | 115:3 121:12,16 | **top** 34:9 47:18 51:18 |
| **thinks** 10:1 228:1 | 195:8 198:21,25 | 124:3,18 125:8,20 | 70:19 76:9 152:18 |
| **third** 76:8 175:21 | 199:3,10 203:17 | 126:10 128:2 129:7 | 152:25 198:18 |
| **thirds** 34:14 | 211:6,19 212:2,17 | 136:18 139:20,22 | 208:25 240:19 |
| **thought** 32:15 | 214:10 220:22 | 140:12 141:10 | **topic** 245:17 |
| 117:25 127:17 | 230:4 | 142:17 147:12 | **topics** 7:25 |
| 165:15 168:14 | **times** 11:4 101:7 | 149:9,17 150:1 | **total** 207:20 234:22 |
| 172:13,14 173:15 | 112:18 131:23 | 151:15,24 152:20 | **touch** 153:9 |
| 211:16 214:6,8,9 | 133:22 152:2 | 152:22 153:1 | **trade** 231:6 |
| **thoughts** 173:17 | 157:13 166:2 | 154:21 156:15 | **traffic** 123:24 |
| **thousand** 186:17 | 190:20 198:14 | 157:25 158:7 | **transcript** 1:13 |
| 208:1 247:10 | **tired** 11:3 114:24 | 160:16,22 170:23 | 249:5 |
| | 115:1,8 183:16 | 171:1 172:24 173:2 | |

**transfer** 15:11 16:2
17:25 77:16 80:13
81:9,25 82:10
**transferred** 18:1
76:16 77:15 79:4,10
79:20 80:9 82:21
83:3,23
**transferring** 77:24
**translate** 10:2
**translating** 10:4
**travel** 2:15,16,18
215:19 238:2
**traveled** 10:15
**travelocity** 2:17
**trick** 166:15
**tried** 101:7
**trip** 155:2,4,5,6,8,10
**tripadvisor** 2:17
**trouble** 9:18
**true** 45:3,6 107:25
108:1 178:18 201:8
201:9 206:19
221:20,21 222:4,8
222:14 223:4 249:5
**trust** 200:11,13
203:19
**truth** 129:15
**try** 5:22 6:6 9:9,17
10:11 16:12 19:12
52:15 55:18 56:4
60:22 63:1 69:20
72:2 82:4 86:18
129:21,21 145:25
146:21,22 149:13
150:12 161:22
171:12 196:1 198:2
200:5 211:16 230:4
231:21
**trying** 13:7 20:14
53:12 69:3 101:22
102:5 106:17 110:9
125:14,23 128:16
142:23 147:1 149:4
150:10 162:17
166:15 173:6,7

217:22 228:11
**tune** 65:14,15,16
66:2
**turn** 4:5 76:1,8
220:9 241:3
**turned** 8:15
**two** 17:3,15 34:14
48:5,5 49:10 57:14
64:9 68:17,17,17,19
72:14 73:3,7,19
76:14 77:13 79:5
80:18,19 83:16
88:11 96:6 97:12
126:11,24 127:1
133:5 137:1,5 155:2
155:8,10 170:10,15
183:15 194:4,5,7
206:15 214:23
226:14 240:1
246:13
**tws0199384** 46:19
**tws0199384-386**
3:10
**tws0199389-391**
3:11
**tws0199392** 3:10
41:10
**tws0199397** 73:15
**tws0199686** 113:6
**tws199380** 65:6
**tws199380-383** 3:11
**twso199397-399**
3:13
**twso199686-87** 3:14
**twso200283** 3:13
96:3
**typographical**
228:21

**u**

**u** 16:23
**u.s.** 23:17 24:15
26:3 105:17 114:25
188:10,16 207:14
207:17 214:11

216:6,17,20,22
217:18 218:12,14
244:16
**u.s.d.** 207:13,23
208:4
**ub** 8:2 36:14 37:2,20
38:9,12,15 39:6,13
39:24 41:14,23
43:24 46:24 47:9
49:2,23 50:18 51:4
54:14 59:24 68:4,7
76:11 80:10,25
90:25 137:21 147:2
153:1 167:19 169:7
169:12 185:18
187:16 195:18
203:4 237:25
**ultimately** 205:7
**underneath** 68:19
**understand** 6:2 9:7
9:8 10:12 16:12
19:8 21:17 22:15
24:9 25:23 26:10,21
27:12 28:16,17,23
28:24 29:25 30:3
39:20 42:20 61:11
69:3 86:17 94:25
95:13 99:20 102:5
106:14,17 128:7
130:19 147:4,13
157:4 177:10,21
183:18 188:18
195:15 196:2
197:19 204:22
209:11 216:13
217:9,22 220:16
221:22 223:10,11
223:16,17,19 230:1
231:20,21,22 235:5
235:13,14 236:3
**understanding**
22:24 23:4,11,13,14
24:6,18,20,21 25:2
25:2 26:8,9,25 27:4
27:7,16 28:1,3,25

29:9,25 30:13 38:19
38:23 44:21,22
45:20,21,23 52:21
62:15,21 65:17
100:11 133:14
145:16,17 173:22
174:22 175:2 186:2
188:19 209:12,18
209:20,23 216:7
217:17 223:15
**understood** 9:12
26:23,24 160:9
182:7,13,18,21
187:10
**undertaken** 116:18
**unfairness** 110:6
**ungerleider** 1:15
5:15 249:3,20
**united** 1:1 2:18 4:18
6:11 19:4,4,11,13
20:6,12 21:21,21
23:4,25 24:21 25:3
25:13,16 26:1,2
35:19,21 67:16
109:5 188:16
**unlimited** 181:22
**unpaid** 107:23,24
108:2 109:10,15,22
115:12 205:18
**unpublished** 70:3
**unsurprisingly**
227:5,21,23 228:7
228:11
**update** 170:19
**updated** 117:20
119:19 172:11
**uploaded** 240:25
242:16 243:16
**upset** 109:22 217:21
**url's** 150:7,8
**usage** 242:18 244:14
244:15
**use** 21:14 93:8
107:19 108:14
115:18 116:2,15,20

[use - way]                                                    Page 31

121:10 123:10
130:16 133:15
137:18 138:24
139:12 141:25
143:12,13,14
145:17 146:8,8,9,15
147:8 148:5,12,17
154:5 159:15
180:20,21,23,24
181:24,25 182:19
194:7,9 238:24
240:8 241:24 242:7
242:23 244:6
246:21
**users** 105:5 230:17
**utilized** 231:5

**v**

**vacation** 215:20
**vague** 56:20 95:17
  102:19,24 191:16
  235:8
**vaguely** 91:13
**valuable** 186:9
  187:2
**value** 187:3 234:20
  245:24 246:11,12
**van** 5:4 88:2,5,8
  91:13 194:18
**vandusen** 2:12 5:4
**vau1-060-182** 86:22
**vendor** 29:20
**verbal** 28:7 119:13
  168:10
**verbally** 9:3 175:24
  185:12
**verify** 132:20
**veritext** 4:11 5:15
**version** 240:25
**versus** 4:16
**vfm** 2:18
**vice** 90:3 159:13
**videographer** 2:24
  4:1 5:14 33:16,21
  52:12,17 73:9,17

126:13,16 152:8,11
183:19,25 214:25
215:3 237:2,5
248:17
**videotaped** 1:13
**view** 19:12 21:4
  75:8 171:6,6 232:21
**viewed** 199:18 238:4
**vijay** 2:4 4:25 7:6,14
  88:12
**violated** 111:5
**violation** 117:14
**virginia** 40:16,20,24
  41:1 48:22 176:14
**virtue** 105:25
**visit** 40:22 111:17
**voice** 4:23 5:23 6:3
**volumes** 240:23
**vs** 1:6

**w**

**w** 17:14,14,14 18:19
**wai** 18:16
**wait** 19:21 20:1
  32:13 137:4,4,4,4
**want** 9:19,22 14:8
  19:6,9,18 22:3,7
  25:21,21 29:18
  30:19 31:3,4,23
  42:18 50:7 54:17,22
  55:5,7,9,15 62:20
  66:5,8 88:12,19
  92:8 94:25 98:4
  106:19 107:3
  109:24 115:7 116:8
  119:25 124:9
  125:15 126:3 128:3
  130:25 133:1,3,5,5
  133:9,10,19 134:17
  137:5,5 138:4
  151:22 154:23
  160:20 190:6,16
  191:3,6 197:24
  198:3 217:20,20
  228:1 234:7 235:6

235:16 237:12,13
237:17 240:20
**wanted** 33:5,8,9
  104:18 126:19
  127:17 131:21
  164:6 168:12,21
  181:19 182:22
  211:25 237:10
**wanting** 25:24
**wants** 31:2 88:12
**warmer** 214:18,20
**water** 15:14,16,17
**wave** 1:4 4:15 11:9
  11:21,22,23 12:3,7
  12:9,11,19,24 13:2
  13:6,16,21,21,23,24
  14:1,3,3,5,14,15,16
  14:20,21,25 15:1,6
  15:7,10,12,17,23
  16:3,3,13,15,19,24
  17:1,7,11,16,20,24
  18:3,14,24,24 19:3
  19:6,7 21:6,10 35:2
  35:4 38:13 39:21
  41:22 42:6,9 44:15
  45:9 46:1,3,11,11
  46:13 47:7,11,24
  48:6,10 49:19,21,24
  50:20,21 51:2,11,21
  52:1,22 53:3,4,8,14
  53:15,18,18,21,21
  53:23 54:1 55:2,22
  55:23 56:5,7,16
  57:1 58:24 59:1,21
  59:23 60:1,5,6,10
  60:24 61:2,6,6,14
  61:17,18,22,22 62:1
  62:7,15,18,18 63:6
  63:7,8,11 64:15
  65:25 66:18 67:12
  70:8,11,22,25 71:2
  71:5,7,16 72:16,17
  72:20,21,22 74:19
  74:19,24,24 75:1,9
  76:10,15 77:3,4,6

78:8,9,19 79:5,7,9
79:17 80:7 81:9,9
82:19,21 83:2,2,3
83:22,23 84:6,9,21
84:23,25 85:5,6
86:8,13,21 87:6
88:23,23 89:1,10,11
96:12,15,15 98:14
103:1,20 104:8,10
105:11 117:14
118:17 119:17,18
120:4,25 122:3,5,7
122:15,17,24 123:4
123:13 127:1,1,13
127:14 132:13,14
132:20 133:20
134:22 135:9,9
138:3,22,22,23
139:2 145:3 164:23
167:23 168:2,2,13
168:14,14 169:13
169:13 170:11,16
170:17,18 171:23
171:24 172:2,9,10
172:16,21 173:9,10
173:17,25 174:1,5
174:15,23,25 175:1
175:6,6,12,14
180:14,18 182:18
182:19 191:14,21
192:25 193:1,7
194:2 205:23 206:5
209:13,15,18
217:10 225:17
226:2 233:1,11
235:15,17,23 236:6
236:12,15,18
242:21
**wave's** 19:9 97:5
  103:5 110:9,13
  117:7,10,12 226:5
**way** 21:20 34:14
  53:10 86:5 97:3
  124:19,19 126:4
  128:10 131:7,9

[way - yeah]                                                    Page 32

134:22 137:7
143:16 146:21,22
147:19 149:3
150:11 157:15
164:24 205:12
215:24 217:14
218:4,16 224:4,4
225:15 228:23
230:20,23 232:1
233:18 235:16
243:11
**ways** 233:16 234:15
**we've** 55:21 59:25
65:9 71:24 80:16
82:15 85:11 99:2
139:11 193:14
226:15 242:9
246:21
**website** 21:25 23:18
24:14,15 102:18
103:2,5,6,10,12,13
103:20 104:7,10,11
104:15,20 105:4,9
105:16,18,22 106:1
106:2,3,5,21 107:3
107:4,6,7,10,20,20
108:16 110:14
111:3,20 112:2,5,13
113:12,20,25 115:2
115:17 116:15
121:24,24 123:18
123:22,23,24
126:25 127:10
138:25 139:14
141:1 145:9,14,15
146:25 147:22
149:15,21,23
150:14,16,17,18,19
150:22,24 151:2
153:20 154:6,25
155:21 156:13
157:3 159:22
180:20 211:16
212:6,8 219:2
238:22,23

**websites** 106:8
108:21 109:6,13
114:4,11,16 116:3
116:20,22 117:5
120:23 121:11
124:2 139:13,17
140:3 141:15
145:13,19 146:4
148:1 151:9,14,23
226:15,15,16
**wedding** 30:18,20
31:9 98:25 127:6
**week** 190:24
**wei** 17:12,12,14,14
17:18,18 18:16,16
**weis** 17:15
**welcome** 33:23
**went** 18:3 22:1,6
24:14,14 53:22,24
82:1 122:6 142:2,6
142:22 143:10
148:9,9 151:2
154:25 202:5
239:22
**west** 2:7
**whatnot** 16:9
132:15 231:13
**whichever** 93:10
132:19 133:1,2
199:25 230:22,22
**whisper** 6:4
**whispering** 4:4
**white** 35:11 36:7
143:13 146:9 189:2
**willing** 29:17,17
**withdraw** 95:22
**witness** 4:21 5:16
9:24 32:15 78:4
80:5 124:13 186:11
195:11 198:1
220:18 227:2
237:10 249:6
**wk** 2:18
**word** 9:17 10:3
20:13 95:18 138:12

158:25 161:14
162:11 172:17
190:14 227:23
228:7,11 235:10
**worded** 175:23
216:18
**words** 9:20 32:23
38:19 53:2 64:21
71:25 72:1 74:22
120:22 155:8 158:3
158:3 159:15 173:6
182:4,7,13 183:9
196:14 203:10
209:10 224:12
225:21 245:16
**work** 6:6 11:25 19:9
20:9 21:1,1 22:8,18
26:22,22 28:17,18
28:24 29:4,6,15
43:15 53:11 54:9
56:23 57:8 62:22
83:12 87:11,19,21
89:24 93:2 96:20
97:6 98:5,11 100:8
104:24 110:2 123:7
141:23,24 143:11
143:14 146:10
147:6,8 148:12,18
163:18 164:20
201:7 213:12 214:7
219:11 222:6,8,15
225:8 241:18
243:21 244:2
**worked** 93:7 134:5
134:6 139:4
**working** 11:24
167:2,6
**works** 11:10 19:6,7
21:10,11 22:19,25
26:4 49:14,20,25
50:14,19 54:10 60:6
62:21 70:3 74:24
75:4,5,10 79:6,13
82:7 170:10 180:19
212:4 222:25 225:1

225:5,18 226:12
230:16 231:9
247:24,25
**worksheet** 3:22
248:4
**world** 20:24 238:2
**worldwide** 244:16
**write** 170:3 181:13
181:14 195:11
200:13 203:15
218:8 222:17 229:1
229:3,4 230:5
**writing** 54:13 77:17
77:23 79:23 80:14
98:19 118:11,20,25
119:7 120:21 135:3
135:14 160:2
181:12 182:22
193:9,15 242:23
246:25 247:12
**written** 28:6 31:15
31:17 32:8 168:10
168:13,15 169:24
170:5 175:8,8,12,24
181:10 183:1,4
188:24 194:6
**wrong** 118:8 131:1
144:8,9 162:17
212:24 224:3 238:4
**wrongly** 183:7
**wrote** 183:7 194:1
230:8

**x**

**x** 3:1,7
**xio0115** 249:21
**xio1634** 249:21

**y**

**y** 18:19
**yanked** 109:9
**yeah** 11:15 12:14
15:19 24:1 32:16
36:8 37:23 58:10
87:13 88:8,10,14,21
92:14 97:13,13,15

[yeah - zealand]

| | |
|---|---|
| 97:15 106:12 139:6 | 217:5,11,15,18,24 |
| 139:6,6 140:2 | 218:3,5,10 |
| 142:18 146:15 | **z** |
| 158:13,13 159:18 | z  90:10 |
| 159:18,18 162:12 | **zealand**   168:20,21 |
| 163:6,6,6 169:24 | |
| 171:23 172:19 | |
| 173:24 191:19 | |
| 196:10,24 197:17 | |
| 199:1,6 219:21 | |
| 220:24 223:19 | |
| 232:25 233:8 234:3 | |
| 237:13 239:15 | |
| 240:22 244:13 | |
| 245:18 | |

**year**   15:3 35:1,10
   46:7 48:21 90:20
   104:1 112:7 114:7
   119:17 141:2
   159:23 162:18,21
   177:5,15 190:24
   233:7,8 239:4 245:8

**years**   11:24 12:23
   13:7 46:9 84:12,14
   84:21 85:1 97:21
   107:23 162:20
   174:20 205:25
   206:1 234:13,14

**yep**   75:2 82:14
   109:17 153:1 158:6
   169:18

**yesterday**   184:11

**yin**   1:14 3:3 4:21
   5:18 63:5 118:5
   176:1 185:14
   241:14 248:18

**ying**   18:17

**york**   1:2,17,18 2:12
   2:12,21,21 4:14,15
   4:20 6:14,20,21
   7:12 18:25 19:1
   20:6 34:21 35:11,14
   35:16 36:12,15,25
   37:3,9 89:11 215:17
   215:24 216:10

# Exhibit D

```
1        IN THE UNITED STATES DISTRICT COURT
2        FOR THE SOUTHERN DISTRICT OF NEW YORK
3        Civil Action No. 7:13-cv-09239
4        ---------------------------------------x
5        THE WAVE STUDIOS, LLC,
6                               Plaintiff,
7        vs.
8        GENERAL HOTEL MANAGEMENT LTD., et al.,
9                               Defendants.
10       ---------------------------------------x
11                       One Chase Manhattan Plaza
                         New York, New York  10005
12
                         September 9, 2015
13                       10:41 a.m.
14
15           CONTINUED DEPOSITION of LEE KAR YIN, on
16       behalf of THE WAVE STUDIOS, LLC, the
17       Plaintiff in the above-entitled action, held
18       at the above time and place, taken before
19       Jessica R. Taft, a Notary Public of the
20       State of New York, pursuant to Order and
21       stipulations between Counsel.
22
23                  *        *        *
24
25       Job No. NJ2126707
```

Page 251

```
 1      A P P E A R A N C E S:
 2
 3      COBALT, LLP
        Attorneys for Plaintiff
 4      The Wave Studios, LLC
             918 Parker Street, Bldg. A21
 5           Berkeley, California  94710
 6      BY: VIJAY TOKE, ESQ.
 7
 8      CHIESA, SHAHINIAN & GIANTOMASI, P.C.
        Attorneys for Defendant
 9      General Hotel Management Ltd.
             One Boland Drive
10           West Orange, New Jersey  07052
11      BY: HOWARD J. SCHWARTZ, ESQ.
                  -and-
12           ABIGAIL J. REMORE, ESQ.
13
14      CLAUSEN MILLER, P.C.
        Attorneys for Defendants
15      About.com, Alliance Reservation Network
        d/b/a Reservetravel.com, Bookit, Expedia,
16      Fareportal d/b/a Cheapair.com, Farebuzz,
        Frommer, Getaroom, Hotels.com, Hotelsbyme,
17      Hotelplanner, Insanelycheapflights.com,
        JetBlue, Kayak, Lonely Planet, Metro travel
18      Guide, Metro Travel Guide, Netadvantage,
        Partner Fusion, Inc., Reservation Counter
19      d/b/a ReservationCounter.com, Pegasus,
        Random House d/b/a Foders.com, This Exit,
20      LLC-Roadside America, Travelocity,
        Tripadvisor, United Airlines, Gogobot, Inc.
21      d/b/a gogobot.com, Qantas Airways, Ltd., WK
        Travel, Inc., VFM Leonardo, Inc.
22           One Chase Manhattan Plaza, 39th Floor
             New York, New York  10005
23
        BY: MATTHEW J. VANDUSEN, ESQ.
24
25
```

1

2                                STIPULATIONS

3

4

         IT IS HEREBY STIPULATED AND AGREED by

5    and between the attorneys for the respective

6    parties hereto that the sealing, filing and

7    certification of the transcript of the

8    within examination before trial be, and the

9    same hereby are waived.

10

11        IT IS FURTHER STIPULATED AND AGREED

12   that said transcript may be signed and sworn

13   to before any Notary Public or Commissioner

14   of Deeds with the same force and effect as

15   if signed and sworn to before an officer of

16   this Court.

17

18        IT IS FURTHER STIPULATED AND AGREED

19   that all objections, except as to the form

20   of the questions, are reserved to the time

21   of the trial.

22

23

24

25

Page 254

1                         LEE KAR YIN

2      deposition that you want to correct?

3           A    Yes, I do.

4           Q    What?

5           A    I went back to check my records.

6      One, I got to know Mr. John Jennison in 2010

7      by e-mail introduction and mistaken he was

8      someone else in 2009, 2009.

9           Q    I am sorry, I couldn't hear the

10     last part.  So you met Mr. Jennison in 2010.

11     I couldn't get the last sentence.

12          A    I mistaken him for another

13     gentleman in 2009, which I met in Arlington.

14          Q    So, you mistook Mr. Jennison for

15     another gentleman?

16          A    Yes.

17          Q    So you met Mr. Jennison for the

18     first time in 2010?

19          A    In 2010.

20          Q    Do you know what month?

21          A    End of 2010.

22          Q    Any other corrections you want to make?

23          A    Yes.  Also, the -- you asked me

24     who prepared the 2007 and 2008 assignment.

25     I went back to check.  I prepared it.  I

1              LEE KAR YIN

2    just filled in the company's name on the

3    template and -- yeah, and then I made an

4    appointment with U.S. Embassy and we had it

5    signed and notarized at the U.S. Embassy in

6    Singapore.  They think that -- of course,

7    U.S. Embassy say, "Oh, you cannot notarize

8    anything that is backdated," so they will

9    put the date of when it was notarized.

10              So I said, "Okay."  My friend

11   said, "Okay, doesn't matter, because they

12   are all your companies and it is okay."

13   Even if it is in 2012 or 2011, it is now or

14   then.  That was my thought.  And by so

15   doing, I thought I will save some money.

16         Q     Who was your friend who told you that?

17         A     Sarah.  Sarah is the one who

18   signed the -- my signature on the left and

19   Sarah signed on the right in front of a

20   notary public, you call it, but it was done

21   at the U.S. Embassy.

22         Q     What relation is Sarah to you?

23         A     A friend.

24         Q     Is she a lawyer?

25         A     No.

Page 256

1                    LEE KAR YIN

2        Q    What is her business profession?

3        A    She is a PR manager at Dell.

4        Q    Can you explain how come you didn't

5   remember that during the last deposition?

6        A    Because I filled in hundreds and

7   hundreds of forms, and at that point in time

8   the registration -- I only remember communicating

9   with John because he helped to register everything

10  pertaining to U.S. and so on, so immediately

11  I just thought, Oh, it should be John.

12       Q    Is there anything else you want

13  to change?

14       A    The first GHM website that Wave

15  designed was on 2005.

16       Q    And did you look at something to

17  refresh your recollection that that was the

18  date of the first GHM website?

19       A    Yes, because I had to find who

20  the copywriter, I mean, who the people who

21  contributed to the creation of the website.

22  So I found the copywriter e-mailing me the

23  copies for different hotels, and that was

24  Michele Yansen and that was in 2005.

25       Q    Anything else you want to change?

Page 309

```
 1                    LEE KAR YIN
 2      on February 15, 2007?
 3            A    No, thinking...
 4                 MR. TOKE:  Asked and answered.
 5                 THE WITNESS:  My understanding
 6            was it is now for then.  Okay?  So, I
 7            put a date there and signed.  But at
 8            U.S. Embassy they said you cannot,
 9            they cannot notarize anything that is
10            backdated.  I said okay.
11                 Obviously, we brought this
12            along because we don't know how to do
13            this.  We brought the signed copy as
14            well as the empty copy, and then they
15            said it is fine, this copy, but they
16            will strike out the dates if that is
17            okay with us.  I said sure because,
18            yeah, it is now for then.
19      BY MR. SCHWARTZ:
20            Q    So, just a second.  So, to go
21      back to the actual document that was served
22      on us yesterday, what does the expression
23      void ab initio mean?
24            A    Void.
25            Q    Do you know what that expression
```