UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

THE WAVE STUDIO, LLC,

Plaintiff,

v.

GENERAL HOTEL MANAGEMENT,
LTD.
*et al.,*

Defendants.

Case No.: 13-cv-09239 (CS) (PED)

**DECLARATION OF ABIGAIL J.
REMORE IN FURTHER SUPPORT OF
GENERAL HOTEL MANAGEMENT,
LTD'S MOTION FOR SUMMARY
JUDGMENT AND IN OPPOSITION TO
PLAINTIFF THE WAVE STUDIO, LLC'S
CROSS MOTION FOR SUMMARY
JUDGMENT**

ABIGAIL J. REMORE, of full age, hereby declares as follows:

1.      I am an attorney at law, licensed to practice in the State of New York and this Court, and an associate with the law firm of Chiesa Shahinian & Giantomasi PC, attorneys for defendant General Hotel Management, Ltd. ("GHM"). I submit this Declaration in further support of GHM's Motion for Summary Judgment and in opposition to Plaintiff The Wave Studio, LLC's ("Plaintiff") Cross-Motion for Summary Judgment.

2.      Unless otherwise qualified, I have personal knowledge of the facts set forth in this Declaration.

3.      Filed concurrently with this Declaration is the declaration of Dr. Stanley Lai, SC dated April 13, 2016.

4.      Attached hereto as Exhibit 1 is a true and correct copy of relevant pages of the court reporter's transcript of the Deposition of Lee Kar Yin, Plaintiff's principal, that took place May 21, 2015, along with the complete index to said transcript.

5.    Attached hereto as Exhibit 2 is a true and correct copy of relevant pages of the court reporter's transcript of the Continued Deposition of Lee Kar Yin, Plaintiff's principal, that took place on September 9, 2015, along with the complete index to said transcript.

6.    Attached hereto as Exhibit 3 is a true and correct copy of relevant pages of the court reporter's transcript of the deposition of Ralf Ohletz Graf von Plettenberg that took place on September 23, 2015.

7.    Attached hereto as Exhibit 4 is a true and correct copy of a document produced by GHM to Plaintiff, Bates Numbered GHM00596, which is a production estimate for "GHM website design."

8.    Attached hereto as Exhibit 5 is a true and correct copy of a document produced by Plaintiff to GHM, Bates Numbered TWS0355367, which is a quotation for "Photo shooting for GHM hotels in Bali."

9.    Attached hereto as Exhibit 6 is a true and correct copy of a document produced by Plaintiff to GHM, Bates Numbered TWS0355708, which is a quotation for "Photo shot[sic] for The Setai Miami."

10.    Attached hereto as Exhibit 7 is a true and correct copy of a document produced by Plaintiff to GHM, Bates Numbered TWS0355828-TWS0355834, which includes documents titled "Confirmation of Assignment of Copyright" and "Memorandum of Understanding and Ownership."

11.    Attached hereto as Exhibit 8 is a true and correct copy of the Amended Answer and Affirmative Defenses of General Hotel Management, Ltd., filed with the Court on July 3, 2014.

12.     Attached hereto as Exhibit 9 is the complete court reporter's transcript of proceedings before Hon. Cathy Seibel on August 19, 2015, in Case Nos. 13-cv-09239 and 15-cv-03420.

13.     Attached hereto as Exhibit 10 is a true and correct copy of a letter dated February 18, 2016 from Howard J. Schwartz to Cameron S. Reuber.

14.     Attached hereto as Exhibit 11 is a true and correct copy of email correspondence dated April 20, 2015 from Howard J. Schwartz to vijay@cobaltlaw.com.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on April 14, 2016

ABIGAIL J. REMORE

3

# Exhibit 1

Page 1

1              IN THE UNITED STATES DISTRICT COURT

2              FOR THE SOUTHERN DISTRICT OF NEW YORK

3              Civil Action No. 7:13-cv-09239

4    THE WAVE STUDIOS, LLC,

5          Plaintiffs,

6

           vs.

7

8    GENERAL HOTEL MANAGEMENT LTD.,

9    et al.,

10         Defendants.

11   - - - - - - - - - - - - - - - -

12

13              TRANSCRIPT of the videotaped deposition of

14   LEE KAR YIN in the above-entitled matter as taken by

15   and before RUTHANNE UNGERLEIDER, a Certified Court

16   Reporter and Notary Public, held at the office of

17   CLAUSEN MILLER, P.C., 28 Liberty Street, New York,

18   New York, on Thursday, May 21, 2015, commencing at

19   approximately 10:15 in the forenoon.

20

21

22

23

24

25   Job No. NJ2071258

```
 1    A P P E A R A N C E S :
 2
 3    COBALT, LLP
      918 Parker Street, Bldg. A21
 4    Berkeley, California  94710
           BY:  VIJAY TOKE, ESQ.
 5    Attorneys for Plaintiff
 6
      CHIESA, SHAHINIAN & GIANTOMASI, P.C.
 7    One Boland Drive
      West Orange, New Jersey  07052
 8         BY:  HOWARD J. SCHWARTZ, ESQ.
                ABIGAIL J. REMORE, ESQ.
 9    Attorneys for Defendant General Hotel Management
      Ltd.
10
11    CLAUSEN MILLER, P.C.
      28 Libert Street, 39th Floor
12    New York, New York  10005
           BY:  MATTHEW J. VANDUSEN, ESQ.
13    Attorneys for Defendants, About.com, Alliance
      Reservation Network d/b/a Reservetravel.com, Bookit,
14    Expedia, Fareportal d/b/a Cheapair.com, Farebuzz,
      Frommer, Getaroom, Hotels.com, Hotelsbyme,
15    Hotelplanner, Insanelycheapflights.com, JetBlue,
      Kayak, Lonely Planet, Metro travel Guide, Metro
16    Travel Guide, Netadvantage, Partner Fusion, Inc.,
      Reservation Counter d/b/a reservation counter.com,
17    Pegasus, Random House d/b/a Foders.com, This Exit,
      LLC-Roadside America, Travelocity, Tripadvisor,
18    United Airlines, Gogobot, Inc. d/b/a gogobot.com,
      Qantas Airways, Ltd., WK Travel, Inc., VFM Leonardo,
19    Inc.
20
      AKIN GUMP, LLP
21    One Bryant Park
      New York, New York  10036
22         BY:  CAROLYN C. MATTUS, ESQ.
      Attorneys for non-party American Express
23
24    ALSO PRESENT:
      JONATHAN POPHAM, Videographer
25
```

1             I N D E X
2
3    LEE KAR YIN           PAGE
4    By:  Mr. Schwartz       5
5
6
7             E X H I B I T S
8    NUMBER     DESCRIPTION                    PAGE
9
     1          Certificate of Registration    33
10   2          Document TWS0199392            41
     3          Document TWS0199384-386        46
11   4          Document TWS0199389-391        58
     5          Document TWS199380-383         65
12   6          Certificate of Registration    69
     7          Certificate of Recordation     73
13   8          Document TWSO199397-399        73
     9          Document TWSO200283            96
14   10         Document TWSO199686-87        113
     11         Document GHM 00546            144
15   12         Masano Kawana Photography    167
     Services Agreement
16   13         Confirmation of Assignment    183
     of Copyright
17   14         Amended Complaint             194
     15         Settlement Agreement          208
18
19        REQUESTS FOR DOCUMENT PRODUCTION
20   DESCRIPTION                              PAGE
21   Sandals offer                            247
22   Worksheet created for damages            248
23
24
25

1          A          It was all transferred to me as a

2     director.

3          Q          So Wave Pte., Ltd.'s assets all went to

4     you personally?

5          A          Yes.

6          Q          Okay.

7                     Is there a document that shows that?

8          A          Yes.

9                     Company resolution, which Mr. Chua Kiat

10    Hong also signed.

11         Q          I don't believe we have that.

12                    MS. REMORE:  We have it.

13                    MR. SCHWARTZ:  We do have it, okay.

14         Q          And then Wave Design, Pte., Ltd., who

15    were the employees of that company?

16         A          Same, Mr. -- Ms. Gwee Wei Wei, Goh Wai

17    Ying.

18         Q          How do you spell that?

19         A          G-O-H W-A-I Y-I-N-G.

20         Q          Okay.

21         A          Mr. Lim See, L-I-M S-E-E, K-O-N-G.

22         Q          Okay.

23                    So at a certain point, you formed

24    Wave -- The Wave Studio, LLC?

25         A          LLC, that's in New York, yes.

Page 19

1      Q      In New York.

2             And why did you do that?

3      A      The Wave Studio, LLC was formed because

4  United States -- the justice system in United States

5  of America is one of the best to protect the creative

6  works of Wave, and naturally I want all creative

7  works of The Wave --

8      Q      I'm sorry, I couldn't understand.

9      A      Naturally, I want Wave's work to be

10  protected and respected.

11     Q      So you -- you chose the United States --

12  you chose to try to protect, in your view, the rights

13  of your companies, and you came to the United States

14  specifically for that purpose?

15     A      Yes, because --

16             MR. TOKE:  Hold on.  Objection.

17             MR. SCHWARTZ:  No, she was answering.

18             You want to state an objection, state an

19  objection.

20             MR. TOKE:  Yes.

21             MR. SCHWARTZ:  Why don't you wait to let

22  her finish first?

23             MR. TOKE:  That's fine.

24             Go ahead and answer your question, and

25  then I'll interpose an objection.  So remember that,

1    just wait, give me an opportunity to object before

2    you answer, but in this instance, go ahead and answer

3    the question and I will interpose my objection in a

4    moment.

5        Q    I was saying that you chose to come to

6    the United States, and New York specifically, to take

7    advantage of the laws?

8        A    Not take advantage, but it has the best

9    system, where every single work has a name.  They're

10   recognized individually.

11       Q    And when did you become aware, in your

12   mind, that the United States law was, I think you

13   used the word "the most protective."  Is that what

14   you were trying to say?

15           MR. TOKE:  Objection to the extent that

16   it calls for attorney-client privilege, but go ahead

17   and answer.

18           MR. SCHWARTZ:  Okay.

19       Q    Do you remember the question?

20           Could you read the question back?

21           (Whereupon, the requested portion is

22   read back by the reporter.)

23       A    How do I say it is the best system?

24           Is one of the best system in the world

25   where the infrastructure, the legal system, protects

1    the work of the -- the creative work of artists and

2    it protects minorities.

3         Q      Okay.

4                And when did you form that view?

5         A      Well, over time, I started reading.

6    It's just like when Wave was a sole proprietor, the

7    advice was to go into private limited because it has

8    matured, you know, like progression of things, as you

9    grow, and I started reading and was, like, "Okay,

10   I've got all this creative works.  Wave has got all

11   this creative works.  Where would be the best place

12   for them to be protected?  Where would they be

13   respected?"

14               If I may use this term, they're my

15   babies.

16        Q      And I very much appreciate that's your

17   baby, and I understand that completely.

18               So you began -- as you sit here today,

19   and I know you're not a lawyer, so I'm just asking

20   for your own personal opinion.  In what way does the

21   United States, in your opinion, does United States

22   law protect your babies better than Singapore

23   copyright law?

24        A      I checked and read and read Intellectual

25   Property Office of Singapore website.  They had

Page 65

1          Q      Okay, okay.

2                 Okay, so let me show you --

3                 MR. SCHWARTZ:   Let me have this one

4     marked.

5                 (Whereupon Document Bates-stamped

6     TWS199380 through 383 is received and marked as

7     Exhibit 5 for identification.)

8          Q      Okay, I've handed you a document that

9     we've marked Exhibit 5.   Why don't you take a look at

10    it.

11                Can you tell me what this is?

12         A      Assignment of copyright.

13                It's supposed to be for what you call

14    nunc pro tunc.

15         Q      Nunc pro tunc?

16         A      Nunc pro tunc.

17         Q      And what is your understanding of what

18    that means?

19         A      I was told it means now for then.

20         Q      Okay.

21                So explain to me, why was this document

22    created --

23         A      Oh --

24         Q      -- then for now or now for then?

25         A      Because I told Mr. Jennison, The Wave

Page 66

1    Private, Limited was struck off in 2008 -- 2008, is

2    it?  That means we need to do a nunc pro tunc.  So we

3    did this.  And subsequently I told him, Mr. Jennison,

4    all the properties for companies that --

5                 MR. TOKE:  I do not want you talking

6    about what you told counsel that's attorney-client

7    privilege.

8         Q    Do you want to tell me what you said to

9    him?

10        A    No.

11        Q    Okay.

12             So explain to me the purpose of this

13   document.

14        A    Now for then.

15        Q    Well, why did you prepare this now for

16   then?  What was the purpose of creating this

17   document?

18        A    Because I told him The Wave Private,

19   Limited was struck off.

20        Q    So what was your intention in preparing

21   this document?

22        A    I didn't prepare it, Mr. Jennison did.

23        Q    What was your intention in signing this

24   document?

25        A    So that the copyright would be

1    recognized.

2         Q     So did you backdate this, is that what

3    you mean by "now for then"?

4              MR. TOKE:  Objection, misstates the

5    testimony.

6              MR. SCHWARTZ:  I didn't -- I asked her a

7    question, I didn't say what the testimony was.

8              Can you read back the question?

9              (Whereupon, the requested portion is

10   read back by the reporter.)

11        A     I didn't backdate it.  I just said The

12   Wave Private, Limited was struck off.

13        Q     Okay.

14              So why -- why did you present this

15   document to -- this looks like a counselor

16   associate -- at the United States Embassy?

17        A     Yes.

18        Q     So why did you go there?

19        A     Because I was told to have it notarized,

20   signed in front of Notary Public.

21        Q     Okay.

22              So this is just a notarized copy, is

23   that what this is?

24        A     It's an assignment to be signed in front

25   of an authority.

1    corporate website for the Setai.

2        Q    And what year is that; 2005?

3        A    I mean, only this one, because we

4    created it, 2005.  I mean, we finish the job in 2006.

5        Q    Okay.

6             Were you aware in 2005 or 2006 of the

7    possibility of your photographs being used by the

8    hotels on the Internet for marketing purposes for the

9    hotels?

10            MR. TOKE:  Calls for speculation.

11       A    No, sir.

12       Q    And you have not, prior to -- let me

13   rephrase that so it's English.

14            Prior to 2012, you did not go on the

15   Internet to look at the websites of any of the hotels

16   listed in paragraph ten?

17       A    No.  I didn't even know when GHM stopped

18   communicating with me.  That would be about 2008.

19       Q    What happened in 2008?

20       A    My last meeting with Mr. Jenni, I picked

21   up -- I picked up paper carriers, packaging, amenity

22   boxes, match boxes, from the Nam Hai.  They copied my

23   work for the Setai and the Lalu.  I had never done

24   that work for the Nam Hai, so I made an appointment,

25   carrying all the pirated -- I would use pirated

1    copies.  I made an appointment with Mr. Jenni.  I

2    went to see him in hope that he can help me stop -- I

3    don't know who.  The Nam Hai is using things that I

4    created for the Setai.  The only change is -- the

5    only change is the logo.  Okay?

6                So I went to see Mr. Jenni in hope that

7    he will help me address this.  So when I saw him, I

8    said, "Mr. Jenni, I found all this at the Nam Hai,

9    and they had exact replicate of what I did for the

10   Setai, except I did not do this for the Nam Hai."

11        Q    Okay.  I don't -- what was the question?

12             MR. SCHWARTZ:  Can you read back the

13   question?

14             (Whereupon, the requested portion is

15   read back by the reporter.)

16        A    2007 right?

17             MR. TOKE:  He said 2008.

18        A    Yeah, but the last time I met Mr. Jenni

19   was 2007.

20        Q    In 2007, 2008, did you have a break with

21   GHM?

22        A    I did not.  I went to see -- that's what

23   I'm trying to tell you.

24        Q    Okay.  Who is Mr. Jenni?

25        A    Ralph's boss.

1    record at 5 p.m.

2          Q      Okay.

3                 I have marked, as Exhibit 13, a document

4    entitled "Confirmation of Assignment of Copyright,"

5    which we're seeing for the first time today.  This

6    document apparently was, according to the last page

7    of the document, was received by the Copyright Office

8    on May 20.

9                 And what's today's date?

10                MR. TOKE:  The 21st.

11         Q      So it was received yesterday.

12                And, Ms. Lee, if you look at the second

13   page of this document, is that your signature on the

14   second page?

15         A      Yes, sir.

16         Q      And that is dated May 18, 2015?

17         A      Yes, sir.

18         Q      Okay.

19                And who prepared this document?

20         A      Mr. John Jennison.

21         Q      And where were you when you signed this?

22         A      San Francisco.

23         Q      Okay.

24                And why was this document created?

25         A      Mr. Jennison told me it's confirmation

1          Do you see that?

2     A    Yes.

3     Q    It says, specifically, "Ms. Lee and GHM

4    entered into an agreement under which GHM would

5    arrange for Ms. Lee to photograph certain hotel

6    properties, and the hotels themselves would

7    compensate Ms. Lee for her work."

8          Now, that's not true, is it?

9          It's not true in the sense that there

10   wasn't one agreement?

11    A    Mr. Schwartz, I just gave whatever

12   documents I have.  I don't know what this term is,

13   agreement, or what they call it, contractual

14   agreement.  I don't know all these terms.

15         Whatever I had, I gave it to the

16   attorney.

17    Q    Okay.

18         All right.

19         So if you look at paragraph 74 then, so

20   that says, "On or around August 2003, Ms. Lee

21   submitted her hotel photographs to GHM, as agreed."

22         What -- what happened in August 2003?

23    A    No recollection.

24    Q    So this is the amended complaint filed

25   on behalf of your company and it says on or around

1    August -- August 2003, you submitted "her hotel

2    photographs to GHM, as agreed."

3             Do you have any idea what that means?

4        A    No, sir.

5             Whatever I went through, settlement

6    agreement, whatever, estimates, all these agreements,

7    registration, I just gave it to my attorney;

8    however -- wherever they pick the date, I wouldn't

9    know, like, because all the agreements,

10   communications, whatever, whatever documents.

11       Q    So that sentence has no particular

12   meaning.  Can we agree on that?

13       A    I cannot agree or disagree.  I don't

14   know.

15       Q    Okay.

16            So this is your complaint and you don't

17   know what that means?

18       A    Because my attorney is supposed to know.

19       Q    Okay.

20            When I say, "Okay," I'm not agreeing

21   with you, I'm just saying we'll move on.

22            So -- so -- let me see.

23            You had the assignment or the agreement

24   with Irieeyes and Masano where the both of you were

25   owning the copyright, that's what it said in the

Page 249

1              C E R T I F I C A T E

2

3          I, RUTHANNE UNGERLEIDER, a Certified Court

4    Reporter and Notary Public, certify that the

5    foregoing is a true and accurate transcript of the

6    stenographic notes of the deposition of said witness

7    who was first duly sworn by me, on the date and

8    place hereinbefore set forth.

9          I FURTHER CERTIFY that I am neither

10   attorney, nor counsel for, nor related to or

11   employed by, any of the parties to the action in

12   which this deposition was taken, and further that I

13   am not a relative or employee of any attorney or

14   counsel in this case, nor am I financially

15   interested in this case.

16

17

18

19   _Ruthanne Ungerleider_

20   _____

     RUTHANNE UNGERLEIDER, C.C.R., C.R.R.

21   LICENSE NO. XIO1634, XIO0115

22

23

24

25

**&**

**&** 2:6 40:7

**0**

**0-0-9** 206:1
**00546** 3:14 145:1
**042** 50:16 51:1,11
  51:23 52:21 53:3
  56:14
**05** 203:2
**06** 203:2
**07052** 2:7
**09** 48:22 247:7
**09239** 1:3 4:20

**1**

**1** 3:9 33:19 34:7,14
  38:5,6 39:10 42:2
  44:16 45:13 48:2
  51:17,20 57:2 61:8
  61:12,15 68:25
  80:23 81:6 82:11
  185:24 187:20,21
**1,000** 238:9
**10** 3:14 51:18,19
  113:4,7,9 152:14
  155:1,21 156:3,5
  157:20 158:2,5,9,11
  193:14 247:7
**10,000** 122:11
  130:15 134:23
  135:21,22,23 137:8
  137:9,9,10,17
**10005** 2:12
**10036** 2:21
**10:15** 1:19 4:12
**10:54** 33:17
**11** 3:14 59:12 62:7
  63:25 144:24 145:1
  147:16,17
**113** 3:14
**11:16** 33:22
**11:37** 52:13,18
**12** 3:15 167:14,17
  167:18 169:6 171:9

171:14 180:1
**12:03** 73:10
**13** 3:16 183:23
  184:3 192:20
  194:14,15 240:24
**14** 3:17 194:16,17
  194:21 209:15,15
  210:18 215:11,12
**144** 3:14
**15** 3:17 68:5,13,23
  69:4 74:16 75:5,8
  77:5 208:8,15
**167** 3:15
**17** 7:10
**18** 86:15 184:16
**181** 50:16 51:2,12
  51:23 52:22 53:3
  56:15
**183** 3:16
**19** 7:12
**1914** 198:19,20
**194** 3:17
**1993** 149:1
**1999** 147:19
**1:48** 73:18

**2**

**2** 3:10 40:5,6 41:8
  41:10,12 42:6 45:22
  47:21,23 60:1,9
  81:15,19,22 82:1
**2-0-0** 167:7
**20** 6:16 7:13,15
  70:18 147:15 184:8
  194:22
**20,000** 135:24
**2000** 159:23 162:19
  162:20,22 163:7
  174:14 177:5,15
  195:3,9,20
**2000's** 163:2
**2001** 163:7
**2002** 106:10,11,22
  107:10,18 108:16
  110:12 112:20,22

112:24,25 123:19
**2003** 201:20,22
  202:1 205:22 206:1
  206:2
**2004** 96:17
**2005** 12:12,13,20
  13:2,13 104:1,1
  112:12 113:14,20
  114:3,8 119:16
  139:25 140:1 141:2
  141:4,6 172:5
  173:23 181:2,4,8
**2006** 117:18 119:17
  141:4,6 147:7 149:6
  169:25 170:3,16
  171:24 172:2,5
  173:23 174:11,14
  175:2,13 183:8
**2007** 74:16 75:5,9
  77:5 85:14 123:16
  142:16,19,20 147:7
  147:22 148:1,22,23
**2008** 17:21 42:2
  44:16 45:14 47:17
  48:2 49:1,14,20,24
  51:3,16 53:4 56:8
  60:25 61:1,15,17,23
  62:6 66:1,1 68:3
  69:1 80:23 81:6
  141:18,19 142:17
  142:20 167:11
**2009** 41:1 205:24
  206:7
**2010** 34:24 35:1
  40:25 48:23 51:22
  51:25 61:13,14
  70:19,19,22 87:4,10
  114:16 147:19
  162:22 214:10
**2011** 22:24 23:3
  24:19 25:1 26:9
  27:9,16 28:2,17,19
  28:25 29:1,24,25
  31:12 35:2,8,10,11
  35:15,19,22 36:6

38:19,24 40:18,25
  59:13 62:7,15 64:1
  86:15 108:21 109:5
  109:6 114:21
  115:10 146:4,24
  147:18 209:24
  214:2,4
**2012** 22:1 68:5,13
  68:23 69:4 115:14
  127:1 140:9 141:14
  145:12 148:25
  149:20 150:14,23
  150:24 151:3,10,16
  151:25 211:16,19
  211:21 212:15,16
  212:19
**2013** 76:4 84:17,22
  85:1 176:4,6,23
  177:13 183:9
  185:24 186:20
**2015** 1:18 4:11 6:18
  7:12 184:16
**208** 3:17
**21** 1:18 4:11 220:9
**21st** 184:10
**22** 224:8 227:20
**23** 198:19
**24** 230:10
**247** 3:21
**248** 3:22
**28** 1:17 2:11 4:14
  5:5 34:24 47:17
  49:14,20 51:3 56:8
  61:17,23 62:1,6
  68:3 69:1
**29** 87:4
**2:54** 126:14
**2oo2** 113:1

**3**

**3** 3:10 39:3,4 46:17
  46:20,21 47:21
  48:14 55:22 56:13
  56:25 60:9 61:23
  71:8 72:24 74:13

[3 - agree]

80:2 81:8,14,16,22
  81:25 82:6 113:14
  189:12
**3.11**   177:23
**30**   51:25 61:13
  70:19 137:11
**304**   205:2,4
**31**   181:1,4,8
**33**   3:9
**331**   34:8,9,12 38:3
  39:10 55:25 61:7,13
  64:15
**344**   44:5,19
**35**   51:18
**360**   191:1
**366**   191:1
**383**   65:6
**384**   46:23
**385**   46:23 49:15,21
  50:1,15 56:7
**386**   46:19,23 47:4
**389**   58:19
**390**   58:19
**391**   58:19 61:7 62:9
**397**   74:9
**398**   74:9 75:6,11
**399**   73:1 74:9
**39th**   2:11
**3:15**   126:17
**3:45**   152:9
**3:57**   152:12

**4**

**4**   3:11 57:21 58:2,3
  58:4,18 60:15,24
  61:5 62:6,18 72:24
  72:25
**4,000**   157:12 186:20
  187:1,4 189:11
  244:7
**4/23/14**   198:19
**4/23/2014**   233:7
**41**   3:10
**46**   3:10

**4:33**   183:20

**5**

**5**   3:4,11 65:7,9
  184:1 215:6,13,16
**5,000**   130:16
**50**   132:15,24
**58**   3:11
**5:40**   215:1
**5:55**   215:4

**6**

**6**   3:12 69:23 70:2,7
  209:24 214:2,4
**65**   3:11
**65,000**   153:21 154:1
  158:19
**69**   3:12
**6:25**   237:3
**6:35**   237:6
**6:49**   248:19,21

**7**

**7**   3:12 73:13,20 74:4
  75:16,18 76:4 80:7
  80:13 81:13 82:18
  83:15 84:17,22 85:1
  85:19 86:1
**73**   3:12,13 194:23
  194:24 200:24
**74**   201:19 203:23
  205:6
**750**   233:24
**76**   220:10
**7:13**   1:3 4:20

**8**

**8**   3:13 73:16,20,21
  74:2,6,8 86:9 153:9
**80**   224:7,18 225:12
**82**   226:20 227:1
**83**   228:17
**87**   113:6

**9**

**9**   3:13 96:1,3,6
  112:10,11 116:9

120:11 121:6
  135:25 136:4
  137:20,24 152:14
  152:16,21 155:9,13
  155:18 156:1
  157:10
**918**   2:3
**93**   230:10
**94**   167:1,2,3 231:3
**94710**   2:4
**95**   167:1,3
**96**   3:13

**a**

**a.m.**   4:12 33:17,22
  52:13,18
**a21**   2:3
**abdullah**   22:14
**abigail**   2:8 5:2
**able**   24:9 172:22
  247:4
**about.com**   2:13
**accept**   165:7 166:8
  188:17
**accepted**   31:7 204:3
**access**   104:14 226:3
**accommodation**
  215:18 216:10
**accommodations**
  217:15,25 218:6
**accomplished**   48:12
  48:13
**accountant**   12:22,23
  13:18,22,25 42:25
  43:17 45:2 76:25
  77:18 78:14
**accountant's**   188:1
**accurate**   13:8 249:5
**acknowledged**
  172:12
**acknowledges**   117:7
**acknowledging**
  100:25,25
**acknowledgments**
  195:22

**acra**   43:8,10
**act**   44:6,20 166:17
**acting**   165:24
**action**   1:3 4:20
  144:6 249:11
**actions**   234:21
  236:19
**acts**   132:25
**actual**   42:7 79:4
  167:25
**add**   126:20 151:22
**addition**   189:11
**additional**   153:25
  156:12
**address**   36:20 55:6
  142:7
**addressed**   62:23
**addresses**   181:23
**adopted**   134:22
**advantage**   20:7,8
**advertise**   140:8,19
**advertisement**
  219:12,14
**advertising**   11:24
  139:18 195:5 231:7
  238:25
**advice**   21:7 27:6
  129:4 185:5,6
  191:25 198:8
**affect**   176:19 177:1
**afraid**   6:5
**age**   121:23
**agencies**   11:25
  221:2,11,14
**agency**   169:10,13,21
  181:21 182:6
**ago**   174:20 198:21
  233:7,8 234:14
**agree**   4:9 24:12,24
  29:22 56:24 57:3
  62:7 96:19,21,23
  130:9,9 149:13
  172:15 202:12,13
  221:7 223:20
  232:14 247:20

[agreeable - asking]

**agreeable** 9:9,14
29:5
**agreed** 29:21 31:17
32:9 60:24 82:15
175:24,25 177:3
185:12 187:5
188:23 189:3
201:21 202:2 204:2
210:17
**agreeing** 202:20
**agreement** 3:15,17
7:25 28:7 29:2,3,5
29:22 31:16 32:8
76:3 119:11,13,14
119:15,16,19,21
120:1 167:16,21
168:8,10,11,13
169:25,25 170:4,4
170:14,18,19 171:9
172:8 173:12 174:2
174:4,15 175:7,9,12
175:18,20,21,22,23
175:25 176:3,6,18
181:3 182:9,10
183:8,8 185:13
188:13 195:9,20
201:4,10,13,14
202:6,23 208:7,25
209:4,11
**agreements** 170:22
171:8,10,22 172:23
181:14 202:6,9
**ahead** 7:2 19:24
20:2,16 23:11 25:8
25:20 27:22 29:13
30:10,17 42:21
62:13 69:7 120:10
121:13 173:7
191:17
**ahmat** 22:13
**airlines** 2:18
**airways** 2:18
**akin** 2:20 5:9
**al** 1:9 4:17

**album** 30:22 31:10
99:1 127:9
**alike** 244:23
**allegation** 171:7
**alliance** 2:13
**allow** 221:4 223:2,5
**allowed** 99:17
125:18 223:12
**ambiguous** 56:21
95:18 102:19,24
191:16 235:8
**amended** 3:17 88:3
88:4 194:18,19,20
196:3 198:14,14,15
198:25 199:11,19
201:24 215:12
217:9 219:9 229:8
229:15
**amenity** 141:21
**america** 2:17 19:5
**american** 2:22 5:9
**amicably** 118:1
205:8,10,11,14,14
212:20
**amount** 236:18
**ancillary** 126:1
**angle** 179:15 245:18
**angles** 177:23
**angry** 144:3,4
**annex** 49:15,25
50:14,20,22 51:13
51:15 56:7 62:3
75:5,11 78:21 82:7
**annoying** 124:15
**answer** 9:2,11,13,19
19:24 20:2,2,17
27:23 28:9,9 29:8
30:10,10 32:10,22
32:25 33:1 42:21
58:12 62:13 78:7
101:7 103:3 107:1
108:2,13 110:20
111:11 120:24
121:15 124:21
140:11,14 147:1

148:24 149:2,25
150:1,4 156:18
161:1 164:14 173:8
190:5,7 195:24
204:13,17,19
214:16 216:1,2
218:7 221:8 233:12
**answered** 30:17
32:14,15,16,17 69:6
100:2,3 101:5
110:18,19 204:11
204:17 210:23
**answering** 19:17
**anybody** 161:24
163:15 213:21
214:3 217:21
239:16
**anymore** 125:16
149:12 199:14
**anyplace** 246:21
**anyway** 183:7
**apart** 146:6
**apologize** 101:21
125:1 162:15 186:5
**apostrophe** 235:7
**apparently** 22:8
25:12 184:6
**appear** 56:2 60:10
61:21 219:10,13
**application** 87:3
231:1
**applies** 213:1
**apply** 44:4 213:6
**appointment** 141:24
142:1
**appreciate** 21:16
**approval** 90:4 116:6
117:1 123:2
**approved** 132:14
**approximate** 167:9
207:21,22
**approximately** 1:19
4:12 12:12,16 17:20
35:6 40:25 103:22
106:22 167:5 174:9

175:13 176:2 177:4
199:7 212:19
**april** 198:19,19
209:24 214:2,4
**argue** 160:24
**argument** 217:21
**argumentative**
100:19 110:8 115:3
234:6
**arrange** 201:5 225:7
**arrangement** 225:8
**arrangements**
165:16
**arrive** 6:14 187:4
**arrived** 6:16 7:10,10
7:12
**art** 98:5
**artistic** 114:5
**artists** 21:1 26:4
**asia** 123:15
**aside** 166:8,9 192:23
220:14 221:1
**asked** 8:23 10:7
30:16 32:16 42:17
42:19 53:5 58:13
67:6 69:6 100:2
101:5 107:2 110:18
117:8,9,11 118:9,10
118:12,20,25 119:6
119:11 124:25
139:9 145:16
154:14 156:24
197:20 204:11,12
204:16 211:24
238:12 239:18,19
**asking** 21:19 22:1
23:12 24:13,16 26:7
50:5 55:15 78:5
95:7 102:24 106:16
107:25,25 115:21
124:16 140:14
147:11 154:12,22
156:8 158:10 173:1
173:4 195:12 221:9
223:14 229:20

231:15,17 232:6
234:11 237:14
aspect 126:1
assert 129:24
assets 16:3 17:25
18:3 45:14,15 53:24
72:17,18
assign 61:2,6
assigned 45:16 48:7
48:9 49:20 50:20
51:1,10,16 53:3,15
56:6 60:6 61:1,17
61:22 62:17 63:11
70:25 72:19 77:6
assignment 3:16
47:15 48:13,17,25
49:10,13 50:25 52:2
52:6,19 53:12,18,20
53:25 55:22 56:14
56:24 59:8,9,12,15
59:16,19 60:4,13,15
62:9,23 63:3 64:23
65:12 67:24 69:1,13
72:4,5,19 74:10
78:17 82:6 86:8
87:17 90:24 111:19
183:22 184:4 185:1
189:12 202:23
203:1
assignments 52:5,8
52:10 54:16,21,23
55:7,9 57:4,5,6 58:1
58:7 59:4 60:21,23
64:19,22 72:13,14
72:15 181:22
assignor 59:21
assigns 49:14 74:24
75:4 78:19 82:7
175:22,25
associate 67:16
assume 56:11 57:3
221:11 237:18,20
assumes 14:7 72:8
187:8

assuming 27:17
228:20
assumption 238:3
attached 76:4
161:18
attachment 61:7
62:8 185:16 187:12
187:13
attention 140:14
157:25
attorney 6:24 7:1,3
8:6,16,21 20:16
22:4 48:15 66:6
83:9,18 84:20 86:2
127:25 128:4 129:5
129:10,22 176:11
190:4 191:19
197:25 201:16
202:7,18 216:1
218:20 231:22
232:5 249:10,13
attorneys 2:5,9,13
2:22 4:22 36:21
200:21
audio 4:7
august 42:2 44:16
45:13 48:2 61:15
80:23 81:6 82:11
201:20,22 202:1,1
205:22
author 39:21 70:7
authority 67:25
69:9,10 165:15
authorization
243:18,20
automatic 30:11,13
automatically 78:10
79:10
available 103:13
aware 20:11 140:6
140:25 141:6
240:11

b

b 2:13,14,16,17,18
3:7 29:19 39:3,5,6
169:5,20 180:5,12
182:4 197:6 204:22
204:22 238:23
babies 21:15,22
23:5,21
baby 21:17 22:13
back 10:2,3 17:3
20:20,22 26:15,18
26:20 30:5,7 31:21
32:1,4,21 33:21,23
33:24 38:3 50:8,10
52:17 55:11 63:7,8
67:8,10 72:17,18
73:17 77:10 78:10
78:22 89:6,9 90:13
90:15 95:3,11,16
98:7,24 103:19
108:9,22,25 110:22
110:24 112:17
121:17,20 122:16
124:24 125:3
126:16 134:11
139:7 140:13,17,24
142:12,15 144:23
148:25 149:9,14
152:11 154:15
161:4,6 176:7,7,25
177:15 179:3 180:5
183:25 190:2,13
210:14,21 211:1
215:3 222:11
229:24 235:2,4,12
237:5 243:1 246:4
backdate 67:2,11
balance 203:25
221:17 223:1
based 62:16 159:5
178:3 216:22
233:12 238:10,14
basic 237:21

basically 12:22
168:9 175:21
185:13 242:18
basis 114:5 160:14
161:7 228:23
230:17 232:13,14
233:4 239:19 243:4
243:15 245:24
bates 41:9 46:18,22
65:5 73:14 74:9
75:19 96:2 113:5
144:25
bear 123:14 170:2
beautiful 97:17
bedroom 122:14
began 14:13,20
21:18 167:2
beginning 73:18
126:17 159:23
162:21,21,25 163:2
166:2,23,24 168:19
198:15 245:1
behalf 5:2 47:6
58:24 59:1 84:6
165:24 166:18
201:25 211:20
233:9 242:19
248:11
belief 79:8 125:7
160:14 161:7 212:3
224:13,18 225:13
228:18,24 229:12
229:13,14 230:14
231:4
believe 18:11 52:19
71:12 78:12 85:11
88:6 98:10 111:4
117:4 123:7,25
125:12 128:20,25
129:6,11 159:6
161:9,11,11,13
185:9 192:24 193:6
218:4,21 220:1
229:14 240:23

believed  212:4
belong  170:11 175:5
belonged  138:23
belonging  105:25
belongs  118:17
berkeley  2:4
best  9:13,20 19:5
  20:8,23,24 21:11
  26:4 28:10 131:13
  131:25 147:1
  156:18 168:15
  174:18 175:3,7,11
  176:18,23
better  21:22 93:24
  137:7 170:1,5
  175:22,23 177:21
beyond  243:11
big  196:7 215:8,8
biggest  238:1
bill  127:14 208:4
billed  127:14
bills  107:23,24
  108:2 109:10,15,22
  115:12 205:18,19
  206:7 209:13,15
  210:18
birth  27:1
bit  5:23 69:25 120:8
  126:23 171:12
  172:1 183:16 199:1
  228:5 242:4
bitterness  109:22,24
black  104:13 189:2
blank  102:8
blanket  125:17
bldg  2:3
bluntly  108:5
board  44:2,11 45:4
  45:6
body  43:10
boland  2:7
book  97:18,23 98:6
  215:18 216:10
  217:15,25 218:5

bookings  231:7
bookit  2:13
boring  122:14
born  173:13
boss  142:25
bottom  41:13 46:23
  70:14 75:19,20
  120:15
boutique  231:8
boxes  141:22,22
brackets  179:24
branding  146:19
  164:21 165:2
break  11:4 33:3,8
  33:13,24 34:1 73:7
  120:7 126:12
  142:20 152:6,7
  183:15 214:23
  236:23,25 248:14
breaks  183:16
brick  37:10,12,19
  214:15
bride  31:1,2
bridegroom  31:1,2
brief  73:11 126:15
  129:22 152:10
  183:21 215:2 237:4
bring  69:9 132:16
brochure  99:3 133:3
  137:11 138:5
brochures  94:1
  101:11 122:9,11,23
  123:10,11 127:10
  130:16,16,17
  133:23,24 134:17
  134:23 135:21,22
  137:9,17 166:3
  223:22,23
brought  109:13
bryant  2:21
building  148:15
built  93:16 94:8
burden  109:19
business  11:8,9 12:7
  12:19 13:2,17 14:13

14:20 15:11,11 17:8
  17:21 22:23 24:16
  24:18 26:8 27:8,8
  28:2 36:2,3 43:14
  44:4,13,16 45:8,10
  46:1,7,8 47:24 48:6
  60:2,25 70:23 105:8
  105:11 197:7 227:7
  227:8,9
businesses  46:8
busy  109:9
button  178:12,23
  179:6,11 193:3
buy  132:15
buyer  29:17

c

c  2:1,22 16:23 249:1
  249:1
c.c.r.  249:20
c.r.r.  249:20
calculate  233:16,18
  235:24 238:19
  239:10
calculated  233:10
  239:20
calculating  233:5
calculation  233:4
  234:16 239:20,23
  243:4 244:11
calculations  238:14
california  2:4 6:19
call  15:14 28:21
  29:16 34:7 65:13
  91:12 92:5,11,12
  201:13 248:3
called  8:1 13:23
  16:16,20 29:19 94:6
  99:7 173:9 199:11
  205:25
calls  7:1 20:16 23:7
  25:19 26:12 27:21
  28:11 30:16 141:10
  182:25 218:20

cameraman  120:4
  168:17,20 178:3
  181:6
cameron  192:14
  197:23 198:12
  217:2 237:23,24
cantonese  9:23,25
  10:2,4
capital  215:19
caption  4:15 43:22
carcosa  148:15
  241:10,19,20 242:5
care  37:14 82:16
  143:12,13 146:7,8
  173:4
carefully  220:24
carolyn  2:22 5:8
carrier  100:7,9
  143:13 146:9
carriers  100:7
  141:21
carrying  141:25
case  4:15,18 5:10,11
  8:7,15,17 30:14,25
  33:6 90:23 91:2
  115:12 150:3
  192:16 208:19
  209:15 210:11,14
  211:10,14,21
  212:25,25 213:2
  234:20 236:9
  246:22 249:14,15
catalog  132:25
cause  204:5
caused  232:22,23
cd  132:22,25 133:7
  133:12 138:18,18
  138:19 222:16
  224:19,23 225:18
cd's  132:12
cease  12:11 15:10
ceased  60:1,25
  61:14 70:22
ceasing  47:23

cell  4:5 186:14
certain  18:23
  109:21 201:5
  219:12 221:2,10,13
  243:22
certainly  112:20,22
certificate  3:9,12,12
  22:8 33:18 40:5
  51:21 69:22 73:12
  75:25
certification  87:4
certified  1:15 249:3
certify  70:14 249:4
  249:9
cessation  47:24
cetera  76:10
chain  64:21,22,22
chairman  41:13
chance  6:24 194:24
  226:23
change  46:11 63:10
  69:12,17 82:20
  106:7 122:13,13,25
  126:20 136:25
  137:1 142:4,5
  146:18 148:9,12,16
  171:8 172:15,16
  188:20
changed  46:3 63:9
  85:6 119:18 146:16
  148:10
changing  146:13
  148:8 149:8 188:22
channeling  123:24
characterize  126:3
  162:17
characterizing
  124:18 125:18
charge  101:14 156:4
  157:11,15,16,20
  158:19,19 160:10
  244:5
chargeable  135:23
charged  135:9 157:7

charging  158:21
  160:10
cheapair.com  2:14
cheapest  238:10
check  86:2 179:16
  179:17,18 199:15
checked  21:24
chedi  90:24 91:4,7
  91:10,11,15 145:9
  146:23,24 150:13
  150:16,18 222:20
  222:21
chiang  222:20
chiesa  2:6
children  25:9,21
  27:1
chinese  241:13
choice  10:4
chose  19:11,12 20:5
chua  16:20 17:5
  18:9
cigarettes  34:4
circle  242:4
circulated  227:6
  241:1
circulation  134:10
  244:15
circumstance  27:10
  118:7,9,19 119:5,10
civil  1:3 4:20
claim  39:21 130:4
  176:6,7
claimant  38:11,13
  39:14 70:10 86:21
  86:22
claiming  51:22 61:2
  87:9 105:24 106:3
  127:20 128:6,11,21
  128:24 129:6,12,16
  217:10
claims  57:1 61:6
  127:5 236:9
clarified  127:17
clarify  126:21,24
  128:17 131:21

149:4 237:13
clausen  1:17 2:11
  4:13 5:5
clean  188:15 189:1
cleaned  85:21
cleanup  60:13
clear  24:17 82:4
  84:20 120:25 121:8
  121:21 125:13
  151:8 170:10
  212:16
clearly  116:4,14
click  219:11,14
  220:4,5
clicking  212:9
client  7:1 20:16 22:4
  66:6 101:9 107:2
  128:4 164:17,19
  190:4 191:19
  197:25 217:4
  218:20 220:1
clients  130:10
close  42:13 179:9
closed  42:14
closely  93:7 139:4
club  117:11,15
  218:24 219:1
cobalt  2:3
coffee  97:17,23 98:6
coincidentally  46:5
collateral  98:15,22
  99:7 100:4 102:9
  126:2 134:1 136:6
  136:13
collaterals  89:2,5,16
  91:4,5 92:22 93:3
  93:10,22 94:1 98:12
  98:15 99:3,9 101:10
  101:11,25 102:7
  121:23 122:5 123:6
  131:3,4,9,11 132:1
  134:15 136:8
  223:25
color  98:1 104:13

column  39:7
columns  233:24
combine  238:19
come  20:5 23:19
  25:25 40:11 55:21
  124:12 133:1,20
  139:7 143:16 168:8
  188:10 211:17
  218:18 225:9,19
  248:5
comes  220:5,6
comfortable  10:8
coming  122:16
commencing  1:18
commercial  239:1
commission  181:21
commissioned  195:4
  195:8
communicate  96:24
  97:1,3
communicated
  193:8 200:1
communicating
  141:18
communications
  202:10
companies  19:13
  29:19 42:24 44:6
  49:11 66:4 88:24
  94:16 96:16 105:11
  105:25 108:15,20
  111:6,19 123:8
  129:24 135:9
  138:23 145:12
  191:14 193:1,7
  206:16 213:20,23
  216:7,22 242:20
company  5:10 13:23
  14:13 15:5 16:7,8
  16:17,18 18:9,15
  30:1,2,25 39:15
  42:25 43:5,10,19
  44:4 45:1,10 53:10
  54:6,7,9 62:22,22
  71:3,6 79:18 82:20

83:13 85:6 87:12
89:11 96:11 119:23
165:19 166:10,17
172:12 174:24,24
201:25 206:17
231:18,23
**company's** 43:23
44:20
**compare** 47:20
**compared** 24:5
125:24
**comparison** 114:5
**compensate** 201:7
**competition** 182:1
**compile** 239:17
**complaint** 3:17
87:23,25 88:3,3,4
114:17 194:14,18
194:19,20 196:4,9
198:24,25 199:11
199:11,19,20
201:24 202:16
203:14 204:9 215:8
215:12 217:9,10
219:9 229:8,15
231:18 233:6
**completely** 21:17
224:3
**completes** 248:17
**composition** 178:8
**computer** 239:13
**concerned** 232:4,7
**concerning** 163:16
193:19
**concession** 46:9
**concessions** 46:14
**concluded** 248:21
**conclusion** 23:19
62:11 72:1
**conduct** 195:7
**conference** 124:13
**confirmation** 3:16
183:22 184:4,25
189:12

**confuse** 94:24
**confused** 101:18,19
101:20 222:23
**confusing** 156:16
**connection** 115:16
**consider** 11:17 28:7
89:24 135:19 225:2
**consideration** 186:9
187:3
**considered** 242:14
**consolidating**
188:23
**construction** 93:17
**consult** 214:3,5
**contact** 92:13,14,15
92:16 93:9
**contacted** 92:20
**contained** 55:24
106:22 169:9,22
**content** 122:12
**contest** 71:20,22
**continue** 4:8 32:1
44:3,12 45:7 230:16
243:14
**contract** 27:13,17
28:5,6,8 89:14,21
89:22 94:6,21 123:5
123:6
**contracts** 95:19
**contractual** 201:13
**conversation** 97:10
103:4,9,17 124:9
163:3 193:18,20
198:4
**conversations** 4:5
189:19 191:4
193:24
**convoluted** 56:19
126:23
**coordinating** 179:13
**copied** 141:22
143:11 243:5,21
244:22 245:12
**copies** 57:19 88:11
107:25 108:1

116:17 120:6 134:9
142:1 143:5
**copy** 57:22 67:22
73:25 74:3 88:13,13
98:19 132:18,18,19
197:14 198:11
244:1,13 247:3
**copycat** 244:20,22
245:5
**copyright** 3:16
21:23 23:4,18 24:5
24:10,22 27:9,11,19
28:3 30:2,15 31:4
31:14 32:6,8 38:10
38:13 39:14 47:15
48:17,25 58:1 60:5
65:12 66:25 70:10
74:10 78:4 82:7
86:12,21 87:3,10,18
105:17 109:4
116:17 120:3,16
121:8 122:7,15
127:22 128:6,22
169:9 182:18
183:23 184:4,7
189:12 202:25
210:13,15 211:5
212:5 214:4
**copyrighted** 230:16
**copyrighting** 98:17
98:19 100:16
102:10
**copyrightoffice.gov.**
23:15
**copyrights** 48:7,9
60:11 61:1,2,18
62:2 71:2 76:16
77:6,24 78:20 79:4
79:19 80:8,14 82:20
83:3,22 118:10
120:1 175:4,5
180:13 182:5
211:13 218:22
**corner** 243:19

**corporate** 104:13
140:3 141:1 145:14
145:15 146:19
164:20 165:1
**corporation** 16:15
168:1
**correct** 7:18 8:12,18
10:9 14:22 16:14
34:25 35:5 36:13
37:1,15,19,24 38:14
38:16,17 39:12,15
39:23 41:24 42:2,10
42:15 44:6,9,13,16
45:4,5,8,11,12,17,18
46:2 47:8,12,15,18
47:19,25 48:3,7,10
49:1,11,15,22 50:1
50:12,21 51:3,8,23
52:1 54:21 55:25
56:1,8,9,12 57:6,7
58:19,20,23,25 59:2
59:3,13,14,22,23,24
60:2,3,7,8,11,12
61:3,4,8,9,15,16,19
61:20,24,25 62:4
68:21 69:1,13,15,16
70:3,13,23 71:3,8
74:6 75:6,7,11,22
76:6 80:24 81:6,7
81:10,11,23 82:1
83:17,25 84:7,12
85:2,3,8 86:9,22
87:4,7 92:17 101:23
105:3 106:23
107:11,16 108:16
108:17 110:15,17
110:25 118:8
126:20 129:25
130:1,5,21 132:1,9
132:10 133:15
134:14 138:12,18
145:13 153:5,22,23
154:2,3 155:13,18
155:22 157:9,14,21
158:21 162:16

[correct - design]                                    Page 8

165:19 169:14,15
169:17 173:19
174:6 177:17
179:12 180:14
181:9,19 182:23
193:15,16 200:13
200:19 203:16
206:4 212:24
245:25
corrected 200:3
corrections 200:10
200:10,19
correctly 85:16
cost 100:14,15 101:1
101:22 134:5,6
135:22 137:9
costs 100:12 133:25
134:23 238:9
counsel 66:6 73:22
220:14 221:2
249:10,14
counselor 67:15
count 13:4 194:1
230:20,21 235:22
236:13,15,21
counter 2:16
counter.com 2:16
country 244:17
couple 153:16 166:2
course 8:14 13:5
166:9 195:7 210:6
224:2
court 1:1,15 4:19
5:7,14 9:4 50:5 88:7
109:10,13 249:3
courtroom 6:10
cover 134:10,11
covered 155:17
covers 56:25 57:14
cow 127:5
create 12:19 99:7
107:10,20 111:4,19
121:22 131:8,11
153:20 154:6 157:3

created 3:22 36:19
65:22 96:20 98:13
103:2,20,20 104:8
104:10,12 106:6,21
106:23 107:16
122:1 123:18,22
131:3 140:25 141:4
142:4 148:1,3 149:6
154:25 164:21,23
180:19 184:24
248:4
creating 43:14
66:16 113:18
242:14
creation 105:4
107:6 112:13
113:12,19 127:10
192:20
creative 11:9,25
19:5,6 21:1,10,11
22:18 26:4,21 43:15
79:13 170:9 213:12
creator 26:21 28:13
246:11
credit 118:5 131:24
241:13
crossed 68:3,22
cv 1:3 4:20

**d**

d 2:13,14,16,17,18
3:1 197:6 204:22,22
daily 230:17
damage 232:21,23
242:13
damages 3:22
233:11,18 234:15
235:24 236:7,18
238:12 242:15
248:5
dash 51:1
date 4:11 8:15 42:1
42:1,5,7 51:25 68:3
68:22,25 69:13,18
76:2,3,19,23 77:5

81:3 84:16 90:17
91:10 174:10
176:20 184:9 202:8
207:1,7 209:25
210:1 249:7
dated 34:24 47:17
48:25 59:12 61:13
61:23 63:19 70:18
74:16 80:23 81:6
86:15 87:4 112:12
113:14 184:16
185:24 214:2
dates 91:8 103:23
113:2
day 127:8,9 157:13
157:16 170:8,8
175:25 177:3,4
180:22 181:5
183:10 187:10
days 7:8 30:19,20,20
30:21 48:5,5 152:17
157:13
dead 172:18
deal 54:12 59:10
135:6 171:11,12
dealing 56:14 57:12
60:20 131:20
dear 118:16
decade 162:23,25
december 34:24
51:25 61:13 70:19
87:4 195:3,9,20
decide 131:13,25
198:3
decided 234:4
decipher 228:13
decision 165:7
198:10
decisions 165:10
declaration 76:9
83:15
declined 115:4
deemed 5:11
defendant 2:9 5:6
8:11 231:5

defendants 1:10
2:13 5:5 129:12
130:4 196:23 197:1
197:15 211:10,21
212:1,3 216:21
218:13,18 219:8
225:20 227:11
231:4,19 232:2,10
234:21,25 235:7,7
235:19,20 236:8,19
238:1,7,17 248:12
delicate 125:14
deliver 98:14 129:15
132:11
delivered 102:14
133:12,13
delivery 153:10
department 132:19
depends 27:13
29:21 138:4
depleted 122:11
deposed 6:7
deposition 1:13 4:7
4:13 6:15 7:9,21 8:1
8:5,20 248:11 249:6
249:12
describe 7:23 8:21
11:7,21 58:4 64:21
72:2 96:9 104:11
191:13
described 75:10
131:24 193:2,21
describing 83:16
193:20
description 3:8,20
32:7 138:11 158:17
158:21
design 15:7,12,15
16:3 18:14 22:18
46:3,12,13 63:8
72:20 74:19,25 75:1
82:19 83:2,23 85:5
88:23 96:12 98:4
119:18 121:23
144:14 145:4

146:15 148:6
169:10,13,21
170:18 171:24
172:10 173:10,10
174:1,5,15,23,25
175:1,6,12,14
181:20 182:6
**designed** 146:14
148:11
**designing** 105:9
**designs** 79:12
116:17 121:8,24
144:12,13
**destinations** 215:20
**detailed** 245:15
**determined** 178:15
**dick** 123:21
**dictionary** 199:15
**died** 172:12 173:13
173:18
**diego** 214:20
**difference** 122:4
245:14,14
**differences** 24:19
25:3 118:1
**different** 24:10
29:10 72:23 78:18
78:19 106:2 107:10
135:9 159:21
164:25 172:14
174:14 192:25
203:9 217:19
233:13,14,15
234:15 246:9,9
**differently** 28:21
182:8
**difficult** 136:25
137:6
**difficulty** 100:24
**diffuse** 179:20
**digital** 153:9
**digits** 46:22 58:19
74:8
**dining** 133:5,5

**dinner** 41:4
**direct** 5:19
**directed** 225:4
**direction** 170:9
**directly** 95:7 140:15
190:7
**director** 16:10 18:2
47:7,10 54:8 108:3
117:13
**directors** 44:3,12
45:4,7
**disagree** 179:4
202:13
**disagreed** 199:25
**disagreement** 200:1
200:2
**discharging** 45:15
**disclose** 221:3,18,23
222:12
**discovered** 212:17
**discretion** 164:12
**discuss** 33:11,25
55:15 129:21
189:14 190:14
**discussed** 139:12
210:16 242:9
246:22
**discussion** 102:17
129:22 161:24
162:10 213:6,8
**discussions** 190:6,21
**display** 181:24
**dispute** 205:8
210:17
**disseminated** 221:5
223:3,6 228:19,25
**dissolution** 15:22
42:6 76:10,16,19,24
77:14,24 79:9,19
80:8 81:5
**dissolve** 14:1 16:7
**dissolved** 13:21 77:4
84:9,12,21 85:1
87:6 170:17 171:24
172:2,12,17,21

**distribute** 137:18
223:12 225:16
**distributed** 145:18
223:21 225:14,22
**district** 1:1,2 4:19
4:19
**ditto** 179:21,21
**divulge** 186:11
**document** 3:10,10
3:11,11,13,13,14,14
3:19 8:4 12:18
15:25 18:7 41:9,20
42:5,9 43:18 44:2
46:18,22 47:1,14
48:13 49:19 51:20
52:25 55:20 56:5,10
56:13 57:18 58:13
58:18 62:9 63:12,19
63:22 64:8,17 65:5
65:8,21 66:13,17,21
66:24 67:15 68:11
68:12,14,14,15
71:13,14,18 72:2,6
72:23,25 73:3,14
74:1,10,14,19,23
75:10,15,16,18 76:4
76:22,24 78:19 80:7
81:6,9 82:8 83:1,7
83:22 85:9,19,24
86:4 87:13 88:5
94:6,16,20 96:2
113:5 120:19
136:12 138:2
144:25 158:7
170:14 171:1,2,4,6
174:16,19 176:10
176:25 177:13
184:3,6,7,13,19,24
185:10 195:11
196:7 199:10 210:1
215:9 220:18 227:2
227:25 228:2
242:19,21
**documentation**
195:5

**documented** 77:16
80:14 185:12
**documents** 7:20
33:10 42:23 43:7
56:3 61:10,12 62:12
62:14,16 63:13
64:16,25 75:20
78:24,25 95:2,18
109:20 144:24
201:12 202:10
231:16 247:23
**doing** 12:19 13:16
15:11 17:8,21 44:15
45:10 46:1 48:6
70:23 79:1 104:24
197:7
**dollars** 153:21
157:13 158:19
207:14 208:2 231:9
232:2,11 237:19
**doubled** 134:24
**doubt** 122:16
**draft** 199:11,11,19
199:24 200:4,7,9,17
**drafts** 228:3
**drawing** 100:5,9,10
101:13,14 102:12
**drawings** 79:13
**drawn** 100:5
**drive** 2:7
**dsh** 171:21
**duly** 249:7
**dusen** 5:4 88:2,5,8
194:18
**duty** 162:2

**e**

**e** 2:1,1 3:1,7 17:14
17:14,14,14 18:21
18:21 50:16 90:10
92:12,25 107:24
115:20 117:6,14,24
118:15,16 119:15
121:24 133:9 145:4
222:21,24 225:9

247:1 249:1,1
earlier   5:7 33:10
   84:12,14,21 85:1
   87:6 188:21
early   163:7
easier   133:4 200:6
   207:15 239:10
eat   132:21
editorial   181:21
effect   62:12
effective   47:17
   49:14 68:25 69:13
   69:18 137:7
eight   12:23 78:18,18
eighty   224:9,10
either   32:8 91:13
   92:15 120:20
   199:18,19 234:2
   242:5 247:7
eleanor   222:18,18
eleanor.hardy
   222:22
electronic   121:25
   240:25
elements   239:22
   242:14
eligible   46:8
else's   115:17
embassy   67:16
employed   249:11
employee   37:3
   249:13
employees   17:10
   18:15 36:12,15,25
employment   29:20
enable   154:11
encompasses   176:21
encouraging   46:6
english   9:23 10:2,5
   10:9,10,11 141:13
   183:12,13 228:13
enjoy   46:14
enter   172:23
entered   59:20 181:2
   201:4

entire   179:14
   185:13 243:19
entities   53:14 54:24
   78:25 89:1
entitled   1:14 47:15
   74:10 184:4
entity   36:19 53:6,7
   63:9 173:9 174:1
entrepreneurship
   46:6
esq   2:4,8,8,12,22
essence   179:15
essentially   70:1
established   13:24
   55:21 94:8 227:17
estimate   94:17,18
   98:10 99:23 101:22
   107:3 113:11
   120:12 132:14
   136:2,8,12,13
   137:20 138:8,11
   153:19 154:1,6
   155:17 158:18
   190:23 193:13
   194:6 242:4
estimated   100:14,15
   101:1 113:19
   155:21
estimates   94:22
   96:10,14 100:12
   116:5,10 120:25
   137:7 159:8 195:21
   202:6
et   1:9 4:17 76:10
eventually   94:11
   166:21
everybody   109:25
evidence   14:7
   227:16,17 237:21
exact   142:9 245:13
   245:18
exactly   23:13 24:9
   147:20,20 157:19
   196:13

examination   5:19
example   72:24
   90:24 98:17 122:10
   135:23,25 138:10
   173:18 193:15
   197:3
examples   194:4,5,7
   194:8
excel   238:18 239:9
   239:11,17 242:15
exclusive   169:10
   180:13 182:5
exclusively   195:3
excuse   139:9 241:16
executed   77:3
execution   76:2,3
executive   143:7
exercise   26:17
exhibit   33:19 34:7
   34:14 38:3,5,6
   39:10 41:8,10,12
   42:6 45:22 46:17,20
   46:21 47:21,21,23
   48:14 51:17,20
   55:22 56:13,25 57:2
   58:2,3,4,18 60:1,15
   60:24 61:5,8,12,23
   62:6,18 65:7,9 68:3
   69:23 70:2,7 71:8
   72:24,24,25 73:13
   73:16 80:2,12,13
   81:8,13,14,15,16,19
   81:22,22,25 82:1,6
   82:18 83:15 85:19
   86:1 87:18 96:3,6
   112:10,11 113:4,6,9
   116:9 120:11 121:6
   135:25 136:4
   137:20,24 145:1
   152:16,21 155:1,9
   156:1,3,5 157:10,20
   158:2,5,9,11 167:16
   167:18 169:5 171:9
   171:14 180:1,23
   183:23 184:3

192:20 193:14,14
   194:14,21 208:8
   215:10
exhibition   180:24
exhibits   60:9 80:16
   152:14
exist   12:11 123:15
existed   173:19 242:1
existence   12:9 15:1
   15:6 37:19
existing   36:19
exists   42:10,14
   189:15
exit   2:17 197:3,5,11
expedia   2:14 220:5
   220:6
expensive   240:10
experience   31:12
experienced   22:23
expert   23:7,8 26:13
   62:11 78:4 182:25
   235:24,25 236:12
   236:13,15
explain   52:20 53:1
   65:21 66:12 93:1
   198:2
explained   101:6
express   2:22 5:10
expressed   242:22
expression   28:17,18
   29:9 117:3 159:7
   160:11 161:14
   162:1 163:4 193:6
   194:9
extent   6:25 14:6
   20:15 23:7,10 24:8
   26:14 52:24 62:10
   62:12 78:5 128:2
   190:4 195:10
   218:19 224:2
extraordinary   41:21
eyes   115:18

f

f  249:1
f'ing  143:12,13
  146:7
facebook  219:13,14
  219:18,19
fact  114:24 117:8
  139:3 189:15 234:7
  234:10 247:25
facts  14:7 187:8
factual  200:18
  234:17
fair  8:25 36:18
  105:12 109:23
  129:20 216:4 229:6
  246:8,15
fairly  128:18 171:5
  196:7
fairness  109:25
far  8:10 64:10
  177:15 188:4
  226:16 232:3,6
farebuzz  2:14
fareportal  2:14
fast  238:20
faster  70:1
fault  101:21 196:2
featured  231:8
february  74:16 75:5
  75:8 77:5 86:15
  115:13,14
fee  134:4 135:20
  136:13,14,16 137:8
  137:10,12,13,15
  138:12 158:25
  159:2,7,15 160:2,10
  161:15 162:1,10,11
  163:4,6 242:23
  243:24
feel  198:23 240:20
feeling  110:6
fees  134:9,24,25
  135:2,2,8,14 136:3
  136:5,23 137:13,23

159:17 161:18
  243:21
fifteen  208:12,13
fifty  233:13
fighting  100:13
figure  238:13
figured  168:23
file  13:18,20 117:14
filed  198:18 201:24
  204:10,14 229:8,15
  231:19 233:7
files  8:16 76:24
  154:18 229:2
filled  53:7
final  53:25,25 59:8
  62:23 98:21 100:6
  102:14 107:23,24
  108:2 170:4
finance  108:3
financially  249:14
find  9:17 60:22 63:1
  98:3 109:19 150:21
  218:23 219:1,2,8
  241:12 245:2,4
  247:4
fine  19:23 25:6 32:2
  57:8 99:22 102:15
  102:23 123:22
  125:17 126:10
  131:22 135:17,17
  183:13 198:9 228:2
  236:14
finish  19:22 40:3
  132:16 141:4 243:9
finished  227:3
firm  5:3 37:15
first  9:22 17:18
  19:22 28:23 38:11
  38:19,21,25 39:8,11
  39:22 47:14 48:20
  50:15 51:9 53:21
  58:9,11 59:19,20
  70:6 73:21 74:1,18
  75:25 103:2,6,19
  105:18 117:9

122:11 139:18
  166:25 168:19
  184:5 187:7 189:8
  195:2,2 196:5 203:3
  203:17 204:21
  210:2 211:19,24
  212:2,16 220:22
  224:12 227:20
  228:21 249:7
five  13:7 68:11,14
  68:15,18,21,22 73:4
  84:2 165:6
flash  158:23
flier  98:22 99:4
  127:10 138:5
fliers  122:10
floor  2:11 234:24
florida  111:23
flustered  237:15
foders.com  2:17
follow  52:15 170:9
following  119:17
foregoing  249:5
forenoon  1:19
forgive  163:9
forgot  186:15
form  17:4 21:4
  96:15 114:4 155:17
  194:6,6 211:9,12
formal  15:22 16:2
format  241:1
formed  17:6 18:23
  19:3 35:4,7 36:6
  212:2
formulate  239:9,11
forth  10:3 29:4
  31:15 32:8 95:3
  134:11 242:22
  249:8
forward  99:18
  174:13,14
found  109:18 118:3
  142:8 143:6,11
  150:9,17 211:15
  212:6,8 216:17,20

230:7 238:11 243:5
four  30:20 38:11
  52:5,8 54:15,23
  57:4 58:6 64:9,19
  68:12,14,17,18
  72:13,15 73:4 82:18
  82:24 83:16,21
  112:18 133:6 155:2
  155:5 165:6 186:17
  224:12 233:24
  248:20
fourth  59:8 60:13
  60:15 62:23 63:2,3
  72:19 185:17
  208:21,23,25
frame  179:14
frames  177:20
francisco  7:11,11,17
  35:25 184:22
free  132:21,21
  240:21
friend  16:20 41:3
  205:13 239:9,13
friend's  41:3
friendly  205:11,11
friends  40:16,22
  226:6
frommer  2:14
front  60:21,23 67:20
  67:24 69:10 87:25
  148:14 152:15
  176:24 238:14
frustrated  106:20
further  249:9,12
fusion  2:16

g

g  16:23 17:14 18:19
  18:19,21
general  1:8 2:9 4:16
  5:2,21 26:25 41:21
  91:9,20,22 92:1
  93:1,5,6 103:14
  165:20 206:5 222:5
  222:9,15,17,19,20

[general - hardcover]

224:25 225:4,9,18
226:12
generally 7:23 8:21
 11:7 29:16 94:16
 114:13 177:10
generating 238:6
gentleman 90:5
 91:15 92:5 176:14
getaroom 2:14
getting 15:18 100:19
 102:3 122:24 152:6
 183:15 198:22
getty 243:17 244:4
 244:11,18,18,18
 245:7,10 246:17,17
ghm 3:14 89:15
 91:18 92:16 94:10
 95:3 96:24 103:2,19
 104:7,12,19,20,24
 105:16,22,24 106:5
 106:21 107:9,18,22
 108:3 109:10,14,23
 110:3,7,16 111:4,9
 112:23 117:7,13,23
 118:4,9,10 119:6
 120:20 121:9 122:2
 123:9 126:25 127:1
 127:2,4,20 128:5,5
 128:10,21,23 129:6
 129:11 130:4,12,24
 132:11,18 133:13
 133:14 138:17
 141:17 142:21
 143:2,17 144:25
 146:19 150:17,22
 150:24 151:20
 153:11 162:2
 163:15,22 164:5,18
 164:21,23 165:1,13
 165:18,20 166:2,5
 167:2 193:8 195:8
 201:3,4,21 202:2
 204:1,3 205:7,23
 206:18,19,21
 209:14,16,19 210:5

210:8,10,12,15
 211:12,24 212:6,8
 215:17,24 216:9
 217:5,7,11,14,24
 218:2,5,9 221:4,19
 221:24 222:6,8,13
 222:15,24,25
 224:20 225:1,3,5,13
 225:18,22 226:3,4,4
 226:7,13 227:6
 228:19,24 235:9,19
 241:7,19 242:5
 248:11
ghm's 102:18 103:5
 110:13 150:19
 151:2 227:8
ghmhotels 212:11
ghmhotels.com
 222:19 225:19
ghmhotels.com.
 222:22 225:10
giantomasi 2:6
gist 185:13
give 8:6 13:7 20:1
 28:9 55:3 88:12
 122:18 132:22
 138:17 167:9
 177:15 186:25
 189:9 190:23
 203:21 222:1
 237:21
given 8:6,11 22:25
 80:16 123:21
 129:10 177:24
 224:20,23,25
 225:17 226:2,5,7,9
giving 9:12 34:1
 131:24 137:15
 225:2,3
glance 197:17
 244:23
glanced 227:15,15
glass 127:5
glasses 186:6

go 4:9 7:1 10:3
 19:24 20:2,16 21:7
 23:11 25:8,20 26:16
 27:22 29:13 30:10
 30:17 31:23 33:5,14
 38:3 42:21 51:19
 52:11 54:18 55:5,11
 55:15 62:13 67:18
 69:6,25 73:8 79:1
 86:15,20 87:15
 93:25 95:3 98:7
 104:20 118:18
 121:13 122:22,22
 131:25 134:18,24
 141:14 144:23
 148:25 149:9,14
 150:24 153:9
 154:15 157:16
 164:2,3 171:3 172:1
 173:7 176:6,7,25
 183:17 188:12
 191:17 219:6
 222:11 237:1
 243:13
goa 149:16,17,18,21
 149:24
god 199:3
goes 64:22 78:9,24
 98:24 126:1 242:4
gogobot 2:18
gogobot.com 2:18
goh 18:16
going 9:1 23:6 24:7
 24:9 32:23 33:16
 46:11 52:12 56:20
 57:6,21 64:12 71:19
 72:25 73:9 86:19
 87:24 98:3 99:18
 126:13 150:11
 152:8 157:2 160:24
 161:19 174:13,14
 177:15 180:5
 183:19 190:3
 210:12 214:25
 217:1 227:17

234:17 237:2
 243:11 248:6,18
good 40:16 93:20,22
 94:1,1 119:13
 128:18 179:19,20
 183:12 214:6
government 13:19
 17:3 23:18 46:5,6
 221:2,10,14
grant 121:9
great 88:15
grow 21:9
grown 12:24
guess 75:24 156:18
 194:13 217:1
 227:18 232:3
guide 2:15,16
gump 2:20 5:9
gwee 17:11 18:16

h

h 3:7 16:23,23 18:19
 90:10 215:19
hai 141:22,24 142:3
 142:8,10 143:6,10
hammered 128:13
 128:15
hand 43:8 47:8,11
 51:1 134:24,24
handcrafted 213:13
handed 34:6 65:8
hans 145:5
happen 8:22 85:13
happened 52:20
 53:2,5 54:8 91:7
 108:4 117:23
 141:19 201:22
 234:13
happy 117:22,25
 212:19
harassing 125:13
hard 5:24 9:3
hardcopy 123:10
hardcover 97:17
 98:6

[hardy - indicated]  Page 13

hardy 222:19
harry 123:22
head 147:7,23
hear 5:25 108:11
  117:21 143:10
  207:18
held 1:16 4:13,18
help 60:22 63:1
  108:5 113:2,17
  142:2,7 144:6
  154:21 191:21
  195:25 239:7,9
helped 13:22 40:9
helps 113:21
hereinbefore 249:16
hesitant 128:9
hey 148:11
high 231:8
highly 124:22
hire 28:17,18,24
  29:2,4,6,16,18
  30:18,21 121:10
  122:2 123:4 235:25
  236:12
hired 27:10,18 28:4
  31:14 88:24 89:1
  91:3 93:2 99:6
  121:22 122:17
  123:8 124:1 131:8
  131:11 168:16
  170:8,8 178:3 181:5
  235:23,25 236:15
hires 30:1 32:6
hiring 30:3,14 89:15
  143:17,21,23,25
hold 19:16 22:3 30:4
  32:11 42:16 80:20
  81:3,4 84:14 86:14
  92:10 99:13 108:22
  114:6 140:12 243:8
honest 156:16
  196:12 199:15
hong 16:21 18:10
honor 204:5

hope 142:2,6
hopefully 69:25
hoping 144:6
hospitality 215:18
hotel 1:8 2:9 4:16
  5:2,21 89:25 91:22
  92:1,16 93:10 94:7
  94:11,13,14 96:24
  114:4 115:7,23
  116:1 120:20
  123:21 132:19
  150:12 153:10
  163:21,21,23,25
  164:2,4,4,5,18,19
  165:2,8,20,24 201:5
  201:21 202:1 204:1
  204:4 206:5 219:12
  219:15,19,23,24
  220:3 221:3,18,23
  222:2,4,5,12,24
  223:20 225:14,16
  225:22 226:12
  227:6 228:19,20,20
  228:25 230:15
  231:6 243:19
hotelplanner 2:15
hotels 13:3 87:22
  88:25 89:2 93:12,15
  93:16 95:4 104:19
  108:21 111:20
  114:17 115:8 117:4
  117:23 121:9 123:9
  124:1 127:2 128:11
  129:11 130:12,24
  131:12,14 132:4,11
  133:13,14 134:13
  138:17 139:19,20
  139:23 140:7,8,18
  141:8,9,15 145:13
  145:19 146:4,18
  150:19,22 151:9,12
  151:13 161:24
  165:14 166:11,11
  166:18 193:8 195:5
  201:6 215:19

216:11 217:16
  218:17,18,21 222:8
  222:16 224:23
  225:3 231:8 238:8,9
  241:17
hotels.com 2:14
hotelsbyme 2:14
house 2:17
housed 72:21
howard 2:8 5:1,20
  246:10
hugely 124:15
huh 8:2 36:14 37:2
  37:20 38:9,12,15
  39:6,13,24 41:14,23
  43:24 46:24 47:9
  49:2,23 50:18 51:4
  54:14 59:24 68:4,7
  76:11 80:10,25
  90:25 137:21 147:2
  153:1 167:19 169:7
  169:12 185:18
  187:16 195:18
  203:4 237:25
hundred 24:12
  208:1 231:5 233:13
hypothetical 27:21
  30:9

— i —

idea 168:25 170:7
  202:3 216:4 217:4
  217:12,14 218:9
  233:3
ideally 33:2
identification 24:2
  33:20 41:11 46:20
  58:2 65:7 69:24
  73:13,16 96:4 113:7
  145:2 167:17
  183:24 194:21
  208:9
identify 4:23 58:14
  87:11 117:8,9,12
  118:17,18

identifying 54:9
image 100:8 177:20
images 22:18 89:4
  93:24,25 97:15,17
  98:13 101:12
  102:11 131:17,20
  132:5,6,8 133:12
  138:18,21 243:17
  244:4
implied 15:17
implies 213:5
imply 228:11
important 24:4,5
  31:13 32:5,9 91:24
  96:23 126:24
improper 124:23
inaccurate 125:24
  126:5
inclination 44:3,12
  45:7
include 153:8
included 99:11,23
  100:12 155:9
  160:11 162:11
  163:4
includes 153:4
  158:20 161:14
  211:25 248:19
including 89:11
  99:24 121:24
  146:14 153:10
  156:9 169:9 170:11
  178:7,7 221:5 231:4
  231:7
inclusive 130:13
incomplete 27:20
  30:8
inconsistent 124:19
incorporate 12:25
  46:13 130:11
incurred 233:11
  234:20 236:8,19
india 149:16
indicated 195:21
  217:6 224:18

[individual - kept]                                           Page 14

**individual** 94:19
  164:18,19 238:22
**individually** 20:10
  54:2 71:17 79:5
  86:20
**inexpensive** 134:22
**information** 114:15
  129:5 224:13,17
  225:13 228:18,24
  229:12,13,14
  230:14 231:3
**infrastructure**
  20:25
**infringe** 238:24
**infringed** 105:24
  106:4 211:13
  238:15,16
**infringement**
  210:13,15 211:5,15
  211:20 212:9 214:4
  216:6 218:11 240:9
  240:10 245:20,22
**infringements**
  216:16,17,20 218:2
  232:22 240:12,15
**infringers** 217:18
**infringing** 212:4
  218:22 219:7,7
**ingredient** 102:10
  102:11,11
**ingredients** 98:20
  102:9,13 103:11
  107:5
**initial** 137:20
**initially** 248:7
**injury** 234:20
**insanelycheapflig...**
  2:15
**inside** 134:11
**instance** 20:2 91:6
  101:11
**instances** 101:12
  131:16,17
**instruct** 191:8

**instruction** 179:12
**instructions** 162:7
**intangible** 45:15
  53:24
**intellectual** 21:24
  53:13 116:16
  120:16 121:7
**intend** 45:25 188:16
  214:17 227:23
**intended** 74:23
  180:16,18
**intent** 45:21
**intention** 66:20,23
  69:12,17 181:1,2,9
  210:11
**interest** 62:17
**interested** 249:15
**interests** 78:19
**interfere** 4:7
**interfering** 10:20
**internet** 123:14,16
  140:7 141:8,15
  189:22 221:6 240:6
  240:10 242:24
  243:1 244:6,6
**interpose** 19:25 20:3
**interpret** 146:1
**interpretation** 24:13
**interpreter** 10:8
**interrupt** 9:21
  127:16
**interrupted** 92:3
**introduced** 40:15
**investigated** 229:16
  231:22
**investigation** 229:7
  230:7,8 231:24
  232:8,10
**invoice** 145:3 194:6
**invoices** 159:8 206:2
  207:2,4,8 209:20
  210:12 213:1,7
  234:13
**invoicing** 145:8

**involved** 63:3
  139:22 178:20
  213:2 239:24
**ip** 117:14
**irieeyes** 119:24
  168:3,5 169:16,18
  174:5,15,23 175:12
  175:14 177:14,16
  180:14 185:14,22
  202:24
**issue** 27:6
**issues** 8:16

**j**

**j** 2:8,8,12 145:4
**jamb** 11:2
**jane** 22:14
**january** 76:4 84:17
  84:22 85:1
**japan** 169:1
**japan.com.** 212:11
**jargon** 10:10,12
  200:16
**jargons** 200:12
**java** 158:23
**jenni** 141:20 142:1,6
  142:8,18,24 143:10
  144:3,21 145:4,5,6
  146:7 147:7,22
  148:5
**jennison** 40:7,12,13
  40:15,24 48:18 49:3
  53:9 59:17 64:4
  65:25 66:3,22 69:8
  176:15 177:12
  184:20,25 187:17
  189:14 191:15,21
  192:19
**jersey** 2:7
**jetblue** 2:15
**jill** 22:14
**job** 1:25 31:6,7 53:6
  83:12 87:11 90:1
  91:11 92:9 132:20
  132:24 141:4

**163:20,23 164:3
  166:25
**jobs** 53:8,9 115:5,7
  173:24,25
**john** 40:13,15 48:18
  53:9 59:17 143:8,9
  176:13,14 177:12
  184:20 187:17
**joined** 108:3
**jonathan** 2:24 4:10
**judge** 210:17 212:24
  248:8
**judgment** 131:24
**july** 47:17 49:14,20
  49:24 51:3 56:8
  61:1,17,23 62:1,6
  68:3 69:1 112:12
  153:17
**jump** 120:10
**junior** 90:4 116:6,25
  118:16 123:2
  143:10,14 146:9,15
  147:8 148:5,12
**justice** 19:4 26:3

**k**

**k** 16:23 18:21
**kar** 1:14 3:3 4:21
  5:18 63:5 118:4
  176:1 185:14
  241:14 248:18
**kawana** 3:15 119:22
  167:15,24 168:6,16
  180:19 185:20
  193:3
**kayak** 2:15
**keep** 5:23 64:12
  102:4 117:16,20
  137:6
**kendall** 117:13
  119:15 121:1
  168:11,12 193:25
  194:1
**kept** 107:24,25
  122:16 210:18

[kept - limited]

237:14
**kiat**  16:21 18:9
**kind**  5:12 10:3
  109:21,24 225:7,7
**kit**  99:3 138:5
**knew**  99:6 104:5
  108:20 110:12
  112:20,22 122:6
  147:6 148:2 149:5,5
  165:18,23 166:9,17
  212:7,12
**know**  8:4,11 10:15
  15:15 21:8,19 22:7
  22:13,20,22 25:22
  25:24 26:14 28:12
  30:9 38:18 40:11,14
  40:18 53:8,11 54:15
  55:14 58:15 63:15
  63:20 71:14,21 72:9
  77:2,4 78:8,24 79:1
  79:22 85:13 86:4
  88:12 90:17,22
  93:12 94:9 97:25
  99:16 102:3 104:9
  106:7,9,15,16
  109:16 112:14,16
  117:22 119:13
  120:21 126:25
  128:19 129:14
  130:3 133:8 139:7
  141:17 142:3 143:9
  144:2 145:12,17,20
  146:2,4,12,23 148:6
  148:11 149:7,22
  150:18 152:2
  154:23 156:13,19
  156:19,21 160:18
  163:13 164:11
  165:10,15 166:5,23
  168:12,15,18,23,24
  169:2,3 170:3
  171:20 176:19
  181:14 185:6 186:2
  188:4,9,14 192:5,6
  192:9,9,13,14,17

195:24 196:8,18
198:13,23 200:11
200:12 201:12,14
202:9,14,17,18
204:6,17,18 205:23
206:17,18,19,21,22
207:1,7 210:10,15
211:4 216:2,12,17
218:11,12 220:5
221:8,11,13,14
223:9 224:4,5 225:6
225:7,8,21 226:3,6
227:10,18 229:3,9
230:18,20,23 231:1
231:11,13,15,23
232:16,17,18 233:2
233:14,25 234:2
238:25 239:10
241:25 243:15
244:9 246:2
**knowing**  57:4 232:1
**knowledge**  26:13
  139:17
**known**  139:3
**knows**  199:3
**kuala**  148:10

**l**

**l**  18:21 90:10
**la**  151:12,19
**lalu**  141:23
**lane**  143:8,9
**language**  9:22
  228:14
**larry**  91:13
**law**  16:6 20:12
  21:22,23 22:25 23:4
  24:6,14,20,21 25:3
  25:4,12,13,16 27:4
  37:15 78:4,13 82:2
  82:11 191:1
**laws**  20:7
**lawsuit**  105:21
  115:17 128:21
  178:21 189:15,20

190:21 192:1
236:20
**lawyer**  5:21 21:19
  22:22 23:9 24:8,13
  26:13 34:1 40:9
  42:25 124:10
  171:16,17 177:12
  183:1 185:2 192:15
  203:7 210:16,16
  211:4 229:1 237:22
**lawyers**  22:2 24:17
  198:4 200:1,11,20
  203:15,19 210:9,10
  210:16 211:3,7
  213:3 221:10 229:8
  229:15 230:6
  239:16 247:16
**lead**  219:5,5
**leading**  210:6
**leaflets**  223:25
**lease**  37:6
**leave**  33:6 86:5
  163:12
**leaves**  124:13
**leaving**  176:4
  188:14
**led**  129:4,5 229:3
**lee**  1:14 3:3 4:21
  5:18 9:22 23:8 24:8
  63:5 80:9 118:4
  143:10 176:1
  184:12 185:14
  195:3 199:2 201:3,5
  201:7,20 204:1,23
  205:7 221:2,18,23
  222:12 227:25
  241:13 246:4
  248:18
**lee's**  90:4 116:6
  117:1 123:2 143:14
  146:9,15 147:8
  148:5,12
**leela**  149:16,18,21
  149:24

**left**  7:11 47:8 50:25
  199:4,5,8 211:6
**legal**  10:10,12 20:25
  23:8 62:11 71:25
  78:5 94:24 144:5
  185:5 200:12,15
  220:14 221:1
**legitimate**  125:5
**leisure**  36:3
**lend**  17:5
**length**  210:17
**leonardo**  2:18 5:6
**letter**  29:19
**letterhead**  148:8
**liabilities**  45:16
**libert**  2:11
**liberty**  1:17 4:14
**license**  130:14 134:9
  134:24,25 135:1,2,8
  135:14,19 136:3,5
  136:13,14,16,23
  137:8,10,12,13,13
  137:15,23 138:12
  158:25 159:2,7,15
  159:17 160:2,10
  161:14,18 162:1,10
  162:11 163:4,5
  242:23 243:20,24
  245:24 247:20,24
  249:21
**licensed**  246:17,17
  246:20 247:25
**licensing**  163:16
**life**  181:24 212:21
**lighting**  179:14,19
**lim**  18:21
**limitations**  205:25
**limited**  4:16 12:25
  13:22,23,24 14:15
  14:18 15:8,10,12
  16:17,18,19 17:2,4
  17:11 21:7 45:9
  46:4,11,12,13 53:9
  53:23 63:7 66:1,19
  67:12 72:18,21

[limited - marketing]

74:25 75:1 79:18
82:19 96:12 119:17
119:18 168:3,3,14
170:16,17,19
171:23,25 172:10
173:10,11 174:1
231:4
**line**  59:19 120:14
121:7 130:19
152:17,24 164:20
210:2
**lines**  59:20 84:5
**link**  150:17,19 212:9
212:10,11 219:4
**linked**  150:22
**list**  5:7 39:14
**listed**  36:20 38:16
49:25 50:19 56:6
62:2,3,8 75:5,10
87:22 88:25 114:17
138:11 141:16
151:9,11,13 158:20
219:9 241:18
**listen**  14:8 100:18
140:13 145:25
146:21 147:10,10
147:11,14 149:19
157:24 162:6
178:17 179:1
210:24 236:16
**listening**  186:5
**listing**  50:15 51:10
61:5
**lists**  55:23 218:16
**litigation**  205:7,16
206:12 210:6
**litigator**  192:2
**little**  5:23 69:25
171:12 172:1
183:16 199:1 228:5
**living**  188:5
**llc**  1:4 2:17 4:16
18:24,25 19:3 35:2
35:4 36:6,19,25
53:15,19 54:1,21

55:2 57:6 59:1,23
61:3,6 62:18 63:11
72:22,25 89:11
197:4,5,11 217:10
233:1,11 235:23
236:7
**llp**  2:3,20
**loaf**  132:21
**located**  4:14 158:4
**location**  36:20 37:14
102:12
**logo**  22:18 142:5
146:17,19 148:8,10
**logos**  146:14 148:14
213:13
**lonely**  2:15
**long**  14:25 15:2
30:19 40:18 190:14
198:21 214:9
238:15 242:16,18
244:15
**longer**  42:10,14 46:1
49:25 52:1 60:10
75:9 173:19
**look**  34:13 38:10
39:3 46:16 49:13
50:14,22 51:17
58:13 60:9 65:9
68:2 70:2,6 73:21
74:18 75:14 78:16
79:16 81:8 84:5
86:25 88:22 103:19
104:19 109:12
112:10 114:3,10,16
115:2,7 116:9
124:14 135:25
141:15 147:5,12
149:15,20 153:15
154:10,15 157:10
167:18 169:5 180:1
184:12 185:16
194:13,22,23 196:6
196:6,11,19,20,25
198:15 200:8,24
201:19 208:21

210:1 215:6 219:3,6
220:10 224:7
226:20 228:17
230:10 244:23
**looked**  7:24 8:5,10
114:4 186:2 197:15
240:18
**looking**  34:2 74:6
77:13 93:18 115:17
120:11,14 122:14
130:25 152:20
187:14 199:8
**looks**  67:15 76:3
**loop**  179:10
**lost**  139:10 235:15
235:17
**lot**  8:23 9:1 10:15
117:17 122:8 133:9
196:13 216:6
217:17 218:11
238:6
**loud**  6:5
**ltd.'s**  18:3 83:2
**lumped**  22:19
**lumpur**  148:10
**lungs**  143:6
**luxury**  238:8

**m**

**m**  5:1 18:21
**mad**  9:4
**magazine**  240:17,22
241:5
**magazines**  118:4
**magistrate**  248:8
**mai**  222:20
**mail**  92:12,25
107:24 117:14,24
118:15,16 222:21
222:24 247:1
**mailed**  119:15
**mailing**  37:14
**mails**  115:20 117:6
133:9 225:9

**maintain**  36:7
**majority**  216:16,19
**making**  200:19
231:19
**malaysian**  199:2
204:23
**man**  246:7
**manage**  166:12,13
**managed**  104:19
**management**  1:8 2:9
4:16 5:2,21 165:18
165:20,21 166:10
166:16,17 206:6
**manager**  91:17,20
91:22 92:1 222:5,17
222:19,21 224:25
225:5,9,18 226:12
**managers**  115:24
116:2 166:13 222:9
222:15
**managing**  47:7,10
**manner**  221:5 223:3
223:6,13
**map**  102:12
**marathon**  148:4
149:7 167:8
**march**  181:1,4,8
**mark**  41:7 86:24
95:25 113:3 144:24
167:13 194:14
208:5
**marked**  33:19 34:6
41:10 46:19 57:16
57:21 58:2 65:4,6,9
69:23 73:13,15,20
86:7 96:3 113:6
145:1 167:16
183:23 184:3
193:14 194:21
208:8
**market**  29:17
**marketing**  89:2,15
91:4,5 92:22 93:3
93:10 94:1 98:12
99:9 100:4 101:24

121:23 123:6,14,16
126:2 130:11,13
131:3 139:18 141:8
164:6 223:25 243:2
marking 88:17
markings 138:22
marks 57:25 126:17
masano 3:15 119:21
119:22 120:2,4
167:15,23,23 168:6
168:16 178:18
179:11 180:19
182:18 185:14,20
187:24 188:5,12
202:24
master 89:14,21,22
match 141:22
148:20
material 116:17
materials 93:12,13
99:8 130:11,13
161:21 164:7 182:1
matter 1:14 5:6
178:14
matthew 2:12 5:4
mattus 2:22 5:8,8
matured 21:8
168:13
mean 22:16 23:23
23:24 29:15 30:25
36:8,8,22 37:10
42:7,12,18,23 43:14
44:18 45:3 53:17,17
67:3 72:4 81:14
94:8,24 98:12,19
100:4 102:2,20
104:14 105:9,18
109:25 124:14
126:22 127:16
134:7,12 137:14
139:11 141:3,4
151:19 156:2,7
160:9 171:1 172:7
174:13 177:25
180:16,18 182:7,14

182:17 186:24
194:5 195:11
196:18 206:21
216:19 218:13
221:21,25 223:5,7
225:17 227:22,23
228:8 233:4,25
meandering 120:8
meaning 10:5 86:1
134:8 171:6 193:13
202:12 203:9 223:2
means 9:12 29:9
38:20 44:23 65:18
65:19 66:2 147:18
197:9,11 198:2
202:3,17 205:11,13
216:12,24 217:12
221:12,13 222:1
223:8 228:2
meant 33:10 91:9
123:9 177:25 178:1
183:9
media 73:19 126:18
240:1,3,4 244:6
248:19
medication 10:19,25
meet 6:24 7:3,8
48:20 248:7
meeting 41:21 42:9
141:20 144:2,21
146:6
meetings 89:16
memorandum
186:2 188:19
memory 10:21
13:16 71:20,21
132:23,23,25
138:19
mention 9:22
mentioned 55:6
136:3 161:25
237:18
met 7:14,17 40:24
41:2 142:18 168:19

method 134:22
metro 2:15,15
mexico 166:3
miami 152:16
153:16 238:9
microphone 124:11
microphones 4:3,6
milan 90:24 91:4,7
91:10,12,16 145:9
146:23,24
milk 127:5
miller 1:17 2:11
4:14 5:5
million 177:23
millions 230:17
231:9 232:2,11
237:19,20 238:4
mind 11:2 20:12
40:1,1 56:16 86:5
99:7 121:8 123:14
126:23 136:16
137:12,19 159:5
164:17 165:13
176:25 203:10
212:3 222:7
minimal 135:11
137:11
minorities 21:2 26:5
minus 206:1
minute 126:11
137:1,2 183:15
214:23
minutes 41:21
mischaracterizes
52:25 160:16
mischaracterizing
225:25
missing 72:6,7,9
misstates 29:12
32:11 67:4 95:5
99:14 121:12 124:3
229:17
misstating 95:8
mistake 125:1
228:22

modest 6:2
moment 20:4 218:1
220:13 237:9
money 98:4,6
117:17 186:25
207:11 238:6
month 190:24
months 40:19
153:16
morning 7:11,13
85:20
mortar 37:11,12,19
214:16
mother 9:24
mouth 32:24 173:7
mouthful 230:2
move 202:21
moved 188:8
muscat 150:13,16
150:18
mutually 31:17
187:5

| n |
|---|

n 2:1 3:1 16:23
18:19,21 145:4,4
nam 141:22,24
142:3,8,10 143:6,10
name 4:10,21 5:8,20
7:5 17:6 20:9 22:14
22:20 23:21,24
25:22,25 40:6 43:23
44:5 52:3 53:25
63:9,10 70:15 82:20
85:6 86:13 90:5,8
91:21,24 119:18
241:13,13 246:2,10
named 168:18
names 17:3 25:9,18
168:1 196:22,25
197:15
namhaihoian.com.
212:10
nation 39:8,10,22

naturally  19:6,9
nature  11:10
necessarily  200:15
necessary  103:7,8
necessitate  138:7
need  17:3 43:1,6
  54:15 63:21 64:24
  66:2 71:18 88:18
  92:22,23 93:9,23,24
  93:25 94:1,2 101:12
  102:10 103:1
  117:14 121:21
  122:12 126:21,23
  132:6 139:1,2 159:6
  172:15,16 174:16
  183:16 189:1,2,21
  235:21 243:15
needed  10:7 15:14
negara  148:15
  241:10
neither  249:9
netadvantage  2:16
network  2:13
never  36:15 37:3
  40:1 52:6 86:5
  103:4 110:16
  139:11 141:23
  146:15 147:8 148:5
  148:12,17 151:2,23
  170:21 171:10
  212:12 223:12
  226:9 246:18
new  1:2,17,18 2:7
  2:12,12,21,21 4:14
  4:15,20 6:14,20,21
  7:12 18:25 19:1
  20:6 34:21 35:11,14
  35:16 36:12,15,25
  37:3,9 46:7,7,8
  89:11 124:16 133:3
  134:17 168:20,20
  172:23 173:9,11,25
  174:4,24,24 215:17
  215:24 216:10
  217:5,11,15,18,24

  218:3,5,10
newsletter  121:24
  121:25
night  7:12 238:10
nine  12:23 40:6,6
  152:22 153:17
  154:2 174:20
  234:14
ninety  230:12
nj2071258  1:25
nod  9:3
nodding  186:3
non  2:22 205:18
  206:7 208:19
  209:13,14 213:14
  213:16
nope  89:23
normal  10:10,11
  157:15
normally  134:9
notarized  67:19,22
  68:5,13,23 69:4,9
notary  1:16 67:20
  249:4
note  4:3 119:16
noted  99:22 106:25
notes  249:6
notice  8:1
notified  107:22
  110:16
notify  107:18,22
  108:14,17 110:25
  111:14 245:10
november  59:12
  62:7 63:25
number  3:8 4:20
  22:20 24:2 38:11
  52:9 55:25 56:5
  60:5 62:9 73:21
  74:2,4,6,8,9 75:16
  75:18 78:18 80:4,5
  80:7,18,19 86:9
  133:1 144:24 153:4
  153:9,15,17,17,19
  154:2,7 155:1,13,17

  155:21 156:1
  157:10 161:19
  170:10 190:22
  208:10 233:22
  234:22 235:21
  244:17 248:5
numbered  78:17
numbering  75:19
numbers  34:8 75:20
  163:9 234:11,12
numerous  117:6
nunc  65:14,15,16
  66:2

**o**

o  16:23 18:19,21
  90:9,10
oath  236:3
object  20:1 23:6
  24:7 42:18,19 78:6
  100:5 102:21
  124:22 160:20,20
objected  107:19
  108:14 110:17
  234:9
objection  6:25 14:6
  19:16,18,19,25 20:3
  20:15 25:19 26:12
  27:20 29:12 30:8
  52:24 62:10 67:4
  99:22 102:22 105:2
  105:7 106:24 110:8
  115:3 121:12 124:3
  125:16,17 128:2
  129:7 136:18
  160:16,21,23
  182:15,24 189:16
  195:10 218:19
  227:24 234:5
objections  95:21
obligation  204:5
observe  5:12
obviously  54:19
  147:12 149:5
  168:12 171:25

occasion  91:3
occur  91:11 159:20
  159:21
occurred  48:2 81:22
  82:10 83:17 90:17
  163:7
october  68:5,13,23
  69:4 113:14 153:18
  185:24 186:20
  187:20,21,25
oei  117:13 119:15
  121:1 168:11,12
  193:25 194:1
offensive  139:11
offer  3:21 246:25
  247:9
offered  31:7 246:23
  247:24
office  1:16 21:25
  36:7,8 37:6,19,25
  127:22 128:22
  184:7 188:1 206:21
  214:16
oh  7:17 15:17 37:22
  41:1,16 65:23 68:9
  135:6 153:1 163:1
  186:4,24 219:6
  245:23
ohletz  90:3,6,9 93:7
  93:8,9 193:22
okay  5:14 6:6,7,13
  6:17,22 7:19 8:9,13
  8:19,25 9:6,16
  10:13,23 11:4,5,13
  11:16,20 12:2,6,15
  12:17 13:1,12 14:2
  14:19,23,24 15:4,9
  15:20,21 16:11,18
  17:14,19,23 18:6,13
  18:20,22 20:18 21:3
  21:9 22:12 23:2,16
  23:22 24:3 25:10,23
  26:6 27:2,2,14
  28:15,22 29:7,23
  31:18,19 32:18

| | | | |
|---|---|---|---|
| 33:23 34:3,5,11,17 | 111:13,16,22,25 | 177:7,18,22 178:5,6 | 242:11,17 243:3,7 |
| 34:23 35:9,13,18,23 | 112:6,16,19 113:2,8 | 178:9,12,13,16,22 | 243:20,23 244:8 |
| 36:1,5,17 37:5,17 | 113:16,22,23 114:2 | 179:6,7,8,18,22,23 | 245:9,19 246:1,1,5 |
| 38:2,22 39:2,25 | 114:14 115:15,19 | 179:24,25 180:11 | 246:15,19,24 247:2 |
| 40:10,17,21,23 41:5 | 115:22 116:13 | 180:25 181:7,11 | 247:5,8,11,22 248:2 |
| 42:4,22 43:1,4,12 | 117:2 118:2,6,23 | 182:3,11,20 183:11 | 248:6 |
| 43:16,20 44:25 | 119:9,20 120:5,9 | 184:2,18,23 185:4,7 | **oman** 150:13 |
| 45:19 46:15,21,25 | 121:3 122:6 123:3 | 185:8,15 186:8 | **once** 13:24 132:14 |
| 47:3 48:19,24 49:6 | 123:17 126:8 | 187:6,8,18,23 188:7 | 190:24 |
| 49:9 50:4,11,13 | 127:15,19 128:1,7 | 188:11 189:4,5,7,23 | **ones** 57:16 139:22 |
| 51:7 52:12 53:6,21 | 129:3,19,20 130:2,8 | 190:19 191:22 | 148:2 |
| 54:5,11,13,25 55:3 | 130:18,23 131:5,15 | 192:3,4,4,8,12,18,22 | **oneself** 182:2 |
| 55:11,12 56:22 57:8 | 131:19,20,21 132:7 | 192:23 193:5,17,23 | **ooyen** 91:14 |
| 57:15,20 58:3,8,16 | 132:13 133:4,17,21 | 194:3,11,12 195:1 | **open** 29:17 104:15 |
| 58:17 59:10,18 | 134:2,20 135:5,18 | 195:16 196:15,21 | **operating** 44:3,12 |
| 60:14,18 62:25 | 136:1,10,15,21 | 197:8,13,18,21 | 45:7 60:2,25 61:15 |
| 63:17,18,23 64:6,11 | 138:6,9,14,15,20 | 198:1,6,17 199:17 | 172:9 |
| 64:20 65:1,1,2,8,20 | 139:2,5,8,8,16 | 199:22,23 200:14 | **operation** 47:24 |
| 66:11 67:13,21 68:1 | 140:5,10 141:5 | 200:22 201:17 | **opinion** 21:20,21 |
| 68:10 69:11,19,20 | 142:5,11,24 143:1,4 | 202:15,19,20 203:5 | 26:13 78:5 211:9,12 |
| 70:5,17 71:11,15 | 143:15,19,24 | 203:20,20 204:8,16 | 224:4 236:7 |
| 72:10 73:5,7 75:3 | 144:13,16,17,18,22 | 204:25 205:3,5,15 | **opportunities** |
| 75:13,17,23 76:7,13 | 145:6,10,22 146:11 | 205:20 206:3,8,11 | 168:22 |
| 76:18,21 77:1,12,21 | 146:20,23 147:9,18 | 206:14,23 207:6,10 | **opportunity** 20:1 |
| 78:11,15,15 79:2,2 | 148:13,19,23 149:2 | 207:24 208:5,13,14 | 46:10,12 |
| 79:14,15 80:1,19,22 | 150:6,20 151:5,18 | 208:17,20 209:2,2,5 | **opposed** 101:3 |
| 81:18,21 82:13,16 | 151:21 152:5,13 | 209:9,17,22 210:4 | 102:1 |
| 83:10,11,14,19,20 | 153:2,7,13,14,24 | 211:8,18 212:22 | **oral** 194:7,8 |
| 84:1,4,11,19,24 | 154:4,19 155:7,11 | 213:4,11,19 214:1 | **orally** 31:17 32:9 |
| 85:4,11,15,17,23 | 155:15,24 156:10 | 214:14,21 215:5,23 | 188:23 |
| 86:3,19 87:2,15,19 | 156:17,22 157:1,6 | 216:3,8,14,25 217:3 | **orange** 2:7 |
| 87:20 89:3,13,13 | 157:24 158:16,24 | 219:18 220:7,8,11 | **order** 55:18 99:2 |
| 90:7,11 91:19,24 | 159:4,25 160:13 | 220:17,21,25 | 100:6 101:9 102:7 |
| 92:19,24 93:11 94:3 | 161:20,22 162:4,8 | 221:16 222:10 | 102:13 122:1 131:2 |
| 94:4,23 95:20,24 | 162:15,15 163:10 | 223:10,18,24 224:1 | 131:4 133:2,16 |
| 96:5,8,13,18 97:2,9 | 163:10,11,14,19,19 | 224:6,11,16 225:11 | 134:1 136:25 |
| 97:14,19,22 98:7,8 | 164:1,9,15,22 165:4 | 226:19,22 227:12 | **ordered** 98:21 101:9 |
| 98:25 99:5,10,21 | 165:11,11,12,17,22 | 227:19 228:6,15,16 | 122:5 127:12 |
| 100:21 101:20 | 166:4,7,20,22 167:4 | 229:5,10,10 230:3,3 | 130:24 131:3 |
| 102:15,15,25 | 167:10,12 168:4,17 | 230:9,25 231:2,25 | 134:16,23 |
| 103:11,16,21,24 | 168:23 169:4,19 | 232:19 234:17 | **ordering** 30:22 |
| 104:4,17 105:1,5,14 | 170:12,20,23 172:6 | 235:16 236:14,22 | **orders** 122:9 195:21 |
| 106:13,19 107:3,8 | 173:14,16,21 174:3 | 236:25 238:11 | 195:22 |
| 108:6,10,18 109:2 | 174:7,8,12,17,21 | 239:5,21,25 240:14 | **outs** 112:11 |
| 110:4,5,10 111:1,8 | 175:16 176:5,17,22 | 241:8,15,21 242:2,8 | |

[outside - photographed]

**outside** 29:20 129:9
 213:7
**owned** 16:19 30:2
 49:25 52:1 62:2,2
 78:9 118:10 120:1,2
 166:9 175:14
**owner** 26:22 56:16
 72:17,19 78:10
 197:10,12
**owners** 166:13
**ownership** 26:10
 31:3,4,13 32:6
 60:11 62:17 64:18
 71:1 77:14 79:19
 80:8,13 83:2 98:8
 102:2 127:21 128:6
 128:11,21,24 129:6
 129:12,16 130:20
 166:16 175:3,5
 177:14 188:20
**owning** 202:25
**owns** 30:14 32:7
 94:9 122:7,15 166:5
 180:18 182:18

**p**

**p** 2:1,1
**p.c.** 1:17 2:6,11
**p.m.** 73:10,18
 126:14,17 152:9,12
 183:20 184:1 215:1
 215:4 237:3,6
 248:19,21
**pablo** 246:9
**pack** 211:16
**packaging** 100:7
 141:21
**page** 3:3,8,20 34:13
 38:11 39:3,4 40:5,6
 46:21 47:4,14 49:15
 49:17,21,25 50:15
 50:23 51:18,19
 55:10 56:7 58:18,22
 61:7 68:2,25 70:6
 70:15 74:13,18 75:6

75:11,25 76:1,8,9,9
76:14 84:6 102:8
184:6,13,14 185:17
189:12 194:22
204:21,21 205:1,4
208:21,23,25 209:7
210:1,2 215:6,13,16
220:9 224:7 226:21
230:10,11,22 241:4
**pages** 96:6 199:3
**paid** 106:23 109:25
 109:25 112:4,5
 123:23 124:1
 125:21 126:6
 129:24 130:10
 133:24 134:3
 155:12 163:21,22
 166:3 183:3,3
 186:20 241:22
 242:3
**painting** 131:13
 144:15
**paintings** 131:18,20
**pamela** 143:7
**paper** 13:15 36:20
 100:6,7,8 141:21
 143:13 146:9
 203:11
**paragraph** 43:21,22
 45:14 76:14 77:13
 78:17 79:5,16,17
 80:4,6,12 81:13
 82:17,18,24 83:21
 84:2 87:23 88:22,25
 114:18 139:24
 140:7 141:16
 151:10,11,14
 161:25 166:11
 169:5,20 180:5,12
 182:4 194:23
 200:24 201:19
 203:23 205:6 215:6
 215:13 217:6
 218:16 220:10,23
 224:7,18 225:12

226:20 227:1,5,13
227:20 228:8,17
230:10 231:3
237:14,15 241:18
**paragraphs** 83:16
 229:11 237:17
**pari** 151:12,12,19
 151:19
**park** 2:21
**parker** 2:3
**parse** 24:10
**part** 36:3,3 42:8
 82:8 98:16 105:21
 187:14 200:16
 221:9 228:21
**particular** 45:22
 63:12 126:4 163:21
 164:3 165:24
 202:11 203:14,14
 216:5 246:22
**parties** 4:9,24 5:12
 29:21 63:2,5 249:11
**partner** 2:16
**partners** 227:7,9
**party** 2:22 5:10
 167:25
**pay** 107:6 110:2
 125:25 127:7
 140:13 157:25
 186:1,10,18,23
 187:1 189:10
**paying** 97:25 126:6
**payment** 99:23
 132:15,24 153:12
 155:25 204:5
 205:18 206:7
 208:19 209:13,14
 209:16,20 213:14
 213:16
**pays** 127:4
**pc** 5:5
**pdf** 240:25
**pegasus** 2:17
**pencil** 16:8

**pending** 31:24 32:14
 191:12
**people** 15:13 36:9
 164:4,5,5 230:22
 235:18 237:20
 238:5
**people's** 114:11
**percent** 24:12
 132:15,24
**perfectly** 125:4
**period** 155:17 204:2
**permanent** 17:4,10
**permit** 137:16
**person** 22:23 24:18
 24:19 26:8 27:8,10
 27:18 28:2,4 30:14
 32:6 53:21 63:5
 168:5 173:12,13,18
 245:12 246:2
**personal** 11:8 21:20
 23:13 24:6 25:2
 26:7 27:3 182:19
**personally** 11:11
 18:4 23:20 183:15
 211:9 217:12 232:7
 233:9 234:19
**pertaining** 42:23
 64:17 192:6 209:14
**phone** 186:14
**phones** 4:5
**photo** 30:22 31:10
 88:24 89:4 99:1
 118:5 127:9 152:17
 153:9 154:13 157:3
 157:13,16,17 158:3
 158:3,9,12 220:2,2
**photograph** 24:22
 26:10 120:2 128:11
 134:4 144:14 201:5
 204:1 241:10
 242:23 244:25
 246:3
**photographed**
 132:8 178:11

photographer 11:11
11:18 26:11 27:10
27:18 28:4,14 30:1
30:3,14,19 31:14,15
32:7 98:25 168:18
169:11,16,22 182:7
199:2 204:24
photographers 31:9
118:21 119:1,7
photographic
181:25
photographs 25:4
25:16 26:1 39:9,22
51:10 52:21 53:3
55:24 56:6,17,25
62:8,17 71:1,2
78:20 79:8,12 97:7
99:11,24 100:1
102:17 103:5 104:6
104:20 105:22
107:14,19 108:15
108:15,19 109:4,5
110:13 111:3,18
112:1 113:24 116:2
116:15,18 117:5,8
117:10,12 120:22
121:10 122:1,6,18
123:10 124:1
125:22 126:7 127:3
127:8,21 128:7,12
128:21 129:13,16
130:25 131:2,4,9,25
132:12 133:11,15
139:12 141:7
144:11 146:5,25
154:5,24 155:16,19
155:20,25 156:12
163:17 169:8,22
175:13 177:14,19
178:2,20 181:25
193:2 195:4 201:21
202:2 204:4 221:3
221:18,23 222:13
223:2,21 225:14,16
225:23 226:4 227:6

228:19,20,21,25
230:15 231:6
238:15,23 239:24
240:5 241:23,24
243:5
photography 3:15
27:8 36:3 100:13,14
101:1,23 121:25
122:3,3 123:4,5
125:21,25 127:6,13
129:25 130:20
132:16 137:24
153:5,8 155:13
156:4 157:7,11,12
167:15 170:11
213:13 241:13
242:6
photos 130:11
physical 37:18,25
physically 178:2,19
179:5,10,11 187:24
picasso 246:9
pick 4:4 202:8
picked 6:4 141:20
141:21
picking 51:9
picture 27:11 28:5
30:2,15 98:25
118:17 122:13
133:2,5,10,10,20
137:1,5 157:23
178:19 179:5
219:13,15,16,16,17
219:19,24 220:4,6
244:10,14,19 245:6
245:11,12,13,17
246:9,10,17 247:10
pictures 11:14 30:23
31:3 105:5,15,16
106:1,22 126:25
129:18 137:6,11
140:18 145:18
153:10 156:7,9,9,25
157:2,22 194:2
225:20 226:5,9,16

243:16,17 244:23
246:13,21
piece 13:15 36:19
203:10
pirated 141:25,25
143:5
place 4:6 21:11
103:18 159:1
179:15 193:15
249:8
plains 35:11 36:7
plaintiff 2:5 109:18
128:14 171:5,7
206:9 232:22,23
233:1,10,17 234:3
234:21
plaintiffs 1:5
planet 2:15
planning 114:25
188:9
please 4:3,5,23 5:16
14:10 26:18 30:5
50:3 57:23 74:4
77:8 98:5 108:7,23
118:16 121:17
123:14 161:2 170:2
179:20,20 186:24
194:22 220:9 224:7
229:22
plural 235:10
point 12:25 18:23
46:4 104:5 119:12
131:23 197:15
198:12 206:5 211:5
pointed 84:21
196:22
pointless 107:22
points 112:11
poorly 169:24
popham 2:24 4:10
portion 20:21 26:19
30:6 32:3,20 50:9
67:9 77:9 89:8
90:14 95:15 108:8
108:24 110:23

121:19 125:2
138:11 140:16,23
142:14 161:5 179:2
190:1,12 210:25
229:23 235:3
portions 229:11
possibility 141:7
possible 150:11
possibly 125:14
post 132:17
practice 77:22 94:12
122:21
preparation 7:21
8:20
prepare 7:9 8:5 43:7
66:15,22 89:15 91:4
110:14 111:4,18
227:25 228:2
prepared 42:24
43:17 45:1 48:16
49:4 59:15 64:4
78:21 171:15
176:10 184:19
187:12 203:7
226:14
prepares 177:12
preparing 66:20
present 2:24 4:22
41:18,18 67:14
132:3 189:20
presentation 138:5
president 90:3
159:13
press 99:3 137:3
179:24
pressed 179:5,11
193:3
presses 178:22
pretty 95:14 200:20
previous 133:18
previously 59:5 94:9
price 243:22 247:21
print 98:4,6 134:8,8
134:12,18,23
135:21,22 137:8,9

161:19 240:9,11
printed  38:21 90:4
  116:6,25 118:3,4
  123:2 161:21 240:8
  240:9,24
printing  98:1 110:1
  133:25 134:5,6
  159:19 160:4,7,8,11
  161:14 162:11,14
  163:4
prior  13:2 22:1,23
  23:3 24:19 25:1
  26:9 27:8,16 28:2
  28:16,18 29:24,25
  31:12 40:18 53:23
  57:10,10 61:14 81:3
  106:21 108:3,21
  109:6 114:19
  115:10 141:12,14
  145:12 146:4,24
  147:14,18 148:25
  149:20 150:14,24
  151:2,10,16,24
  168:10 176:20
  177:1 187:19
  192:15 214:2,4
private  4:4 12:25
  13:22,23,24 14:15
  14:18,25 15:6,7,10
  15:12,23 16:3,4,15
  16:17,18,19,24 17:2
  17:4,7,11,17,21,24
  21:7 39:21 41:22
  42:6 45:9 46:1,4,11
  46:12,13 53:8,23
  63:7 66:1,18 67:12
  72:17,21 74:25 75:1
  79:17,18 82:19
  96:12 119:17,18
  168:2,3,14 169:14
  170:16,17,18
  171:23,25 172:2,10
  172:17 173:10,11
  174:1

privilege  7:1 20:16
  22:5 66:7 128:4
  190:5 197:25
  218:20
pro  65:14,15,16
  66:2
probably  15:2 196:2
  227:15
procedure  77:19
proceed  5:17
proceeded  13:25
proceedings  248:21
process  8:7 93:1
  95:10
produce  89:2,5
  98:21 100:6 101:10
  101:24 102:7,9
  117:17 121:22
  122:1
produced  139:2
  170:22 171:3,5
  247:17
product  102:14
  127:11 152:17,23
  153:19
production  3:19
  96:10,14 97:25 98:9
  100:12 116:10
  120:11 132:17
  136:2,8,11,12
  137:20 155:17
  158:18 248:4
professional  11:18
  27:5
programming
  158:23
progression  21:8
project  89:25 91:17
projects  94:19
  116:18
promote  182:2
promoting  231:7
promotion  180:21
  182:19 195:5

promotional  182:1
  239:1
prompted  219:4
proof  109:19
properties  16:8,9
  53:13,13,22 66:4
  122:2 169:10
  180:14 182:6 201:6
property  21:25 37:9
  37:10 116:16
  120:16 121:7
proprietor  12:24
  13:21 14:1 21:6
  53:22 78:9
proprietorship
  11:23 12:3 16:13
  63:6 76:15 77:20,23
  77:25
protect  19:5,12
  21:22 26:4 110:9
protected  19:10
  21:12
protecting  22:21
protection  22:24
protective  20:13
protects  20:25 21:2
prove  132:23
provide  11:25 93:2
  131:4
provided  5:7
providing  126:2
pte  14:3,16,17,20
  15:1 18:3,14 38:13
  42:9 44:15 47:7,11
  47:24 48:6,10 49:20
  49:21,24 50:20,21
  51:2,11,22 52:1,22
  53:3,4,18 55:22,23
  56:5,7,16 57:1
  58:24 59:21 60:1,5
  60:6,10,24 61:6,14
  61:17,18,22,22 62:1
  62:7,15,18 64:15
  70:8,11,22,25 71:7
  71:16 74:20 80:7

81:9,10 82:19,21
  83:2,3,23,24 84:25
  85:5,7 169:16,18
  172:21 173:17
  174:5,15,23 185:22
  206:5 209:19
public  1:16 67:20
  103:14 104:15,18
  171:1,2,4 223:21
  249:4
publication  38:20
  39:8,11,23 182:2
publicly  221:4 223:3
  223:6
published  38:25
publishes  241:5
purchase  195:22
purchased  130:10
  130:12
purpose  6:15 19:14
  36:22 42:8 66:12,16
  98:14 188:18 239:1
purposefully  228:19
  228:24
purposes  36:2 141:8
  195:6 231:6
pursuant  61:23 71:7
  78:12 155:1
push  178:12
pushed  178:11
put  15:15 25:18
  32:23 47:20 107:5
  108:4 109:20 117:5
  135:2,14 136:14
  152:14 159:3,7,18
  160:1,4,5 162:13
  163:5 168:17 173:6
  177:20 180:20
  183:9 192:23
  244:14,14
puts  180:23
putting  166:8,9

[qantas - register]

## q

qantas  2:18
qualified  228:13,13
quality  93:24
  246:14
quantity  136:25
question  9:7,11 14:8
  14:9 19:24 20:3,19
  20:20 24:25 26:16
  26:18 27:24 30:5
  31:21,24 32:14,17
  32:19,25 35:3 36:24
  40:4 42:18,19,21
  50:2 56:23 58:12
  62:13 67:7,8 68:20
  77:8 78:6 79:25
  80:11 95:12,14,22
  100:17,18,22 103:3
  105:23 106:18
  108:7,10,11,23
  110:21 114:10
  121:15,16 124:17
  124:25 125:5,6
  126:9 128:18,23
  129:8,20 140:5,13
  140:14,21 142:11
  142:13 145:24,25
  147:3,13 148:25
  149:3,10,11,19,25
  150:4 152:3 156:15
  157:4,24 158:1
  161:1,3 173:5,8
  176:9 178:17,25
  179:1 186:5 189:23
  189:25 190:5,7,17
  191:11,12,24
  195:19 200:5
  204:19 210:20,23
  210:24 211:2
  229:20,21 234:8,10
  234:18,23 235:2,5,6
  235:12,13,14
  236:17 239:18
  243:9,11,12 244:25

questions  8:24 9:2,3
  99:18 106:16
  125:19 126:22
  150:10 231:17
  237:8,9
quick  31:22 86:25
quite  22:15 64:7
  107:21 117:22,25
  212:19
quotation  94:18

## r

r  2:1 249:1
ralph  90:6 91:13
  93:7 97:5,24 102:17
  103:4 116:5,23
  117:3 121:1 122:25
  135:4,16 136:20,22
  136:24 139:4,5,6,12
  159:3,6,10,11,13
  160:15 161:8,9,17
  162:10 163:3,3,12
  163:18 193:21
ralph's  142:25
  162:6
random  2:17
read  20:20,22 21:24
  21:24 23:14 26:15
  26:18,20 30:5,7
  31:20 32:1,4,21
  43:21 44:8 50:7,10
  67:8,10 77:7,10
  89:6,9 90:12,15
  95:11,16 108:9,22
  108:25 110:22,24
  121:16,20 124:24
  125:3 132:22,23,25
  138:19 140:13,17
  140:21,24 142:12
  142:15 161:4,6
  169:21 179:3 180:8
  180:12 181:16,18
  182:13 190:2,13,25
  194:24 195:14
  196:13,17,18

204:10,13,21,23
  210:20 211:1
  215:15 220:12,15
  220:19,22 226:23
  226:24 227:13
  228:5 229:24 235:1
  235:4,12
reading  21:5,9
  23:15,17,20 115:20
  189:8 198:24
  199:13 203:18
  204:24 205:1,4
  216:15
reality  171:12
realize  106:15
  231:17
realized  232:2,11
realizing  231:9
really  17:7 29:21
  56:23 138:4 166:5
  183:9,9 232:1
  246:12
reason  10:16 25:14
  25:17,17,25 26:2
  110:7 115:2 116:24
  117:3 123:5 129:10
  161:13
recall  63:24,25
  79:22 83:12 91:6
  119:25 148:21
  175:8,11 176:19,23
  198:24 212:23
received  33:19
  41:10 46:19 58:2
  65:6 69:23 73:13,15
  96:3 113:6 145:1
  167:16 183:23
  184:7,11 194:20
  197:14 198:11
  208:8
recess  73:11 126:15
  152:10 183:21
  215:2 237:4
recognized  20:10
  67:1

recollection  64:10
  79:3 88:20 113:18
  152:4 154:10,16
  201:23 207:23,25
  208:1
record  4:2,9 31:23
  33:5,14,16,22 52:11
  52:13,14,16,18
  54:18 55:5,12,13,15
  73:8,9,18 82:5
  126:14,17 152:9,12
  168:16,16 175:23
  183:20 184:1 215:1
  215:4 237:2,6,8
  248:9,19
recordation  3:12
  73:12 75:25
recorded  5:24
recording  4:8
records  177:2
  185:11
redesigned  123:12
refer  34:11 94:20
referred  81:5 94:16
referring  54:20 57:5
  59:5 60:16 71:24
  72:2 81:12,17,19
  85:20,25 89:21
  94:15 97:7 118:7
  144:10 146:16
  204:6 205:9,16
  243:24
refresh  13:16 88:20
  113:17 122:12
  154:9,16
refused  204:4
regarding  8:16
  210:11
regardless  16:9
region  15:3 207:25
register  26:1 40:9
  43:23 44:5,19 51:22
  191:21 214:6
  233:25

**registered** 23:24
  39:9 46:7 52:22
  53:10 105:17 109:4
  127:21 128:22
  206:22 211:13
**registering** 25:15
  39:22
**registrant** 87:10
**registration** 3:9,12
  22:9 23:1 25:13
  33:18 34:7,12 39:10
  43:11 51:21 55:25
  57:1,12,13,13 61:7
  61:13 64:15 69:22
  70:3 86:22 202:7
**registrations** 57:14
  86:13,14 192:7
  214:12
**related** 5:11 249:10
**relating** 64:15
**relationship** 174:23
  188:20 191:14,18
  191:20
**relative** 249:13
**relied** 200:20 229:6
  229:7
**relocate** 114:25
**rely** 200:21
**relying** 116:19
**remain** 169:9
  180:13 182:5
**remember** 13:6,10
  13:11 19:25 20:19
  35:6 63:21 64:2
  76:20 77:11 85:16
  91:8,21 97:21
  103:23 104:2 150:7
  150:8 154:8,11,12
  154:13 155:5
  156:14,20,23,24,25
  157:2,5,22 163:9
  174:18 175:3 197:2
  197:3,4 199:7,14
  200:19 203:1 207:5
  207:9 208:3 212:18

  213:8 233:23
  234:11,12,16
**remore** 2:8 5:3
  18:12 55:14 57:11
  57:18 68:19 88:7,9
  88:11 215:11
**rendered** 165:8
**repatriated** 45:16
**repeat** 14:9 27:24
  32:18 50:2 108:7,10
  122:8 178:24
  189:24 190:8,10
  229:21
**repeatedly** 125:9,21
  126:3 204:4
**repeating** 123:1
**repeats** 122:8
**rephrase** 9:9 14:11
  27:5 35:2 36:23
  45:24 56:22 77:3
  79:25 105:23
  112:21 129:8 140:5
  141:13 145:23
  151:7 176:9 196:1
  200:5 211:10,22
  217:13 244:25
**rephrasing** 100:21
**replica** 245:13
**replicate** 142:9
**replicated** 243:6,16
**reporter** 1:16 5:7,15
  9:4 20:22 26:20
  30:7 32:4,21 50:6
  50:10 67:10 77:10
  89:9 90:15 95:16
  108:9,25 110:24
  121:20 125:3
  140:17,24 142:15
  161:6 179:3 190:2
  190:13 211:1
  229:24 235:4 249:4
**represent** 4:24 5:5,9
**representing** 4:10
  5:15 248:12

**reprint** 122:9,9,17
  122:24 133:19
  139:7
**reprinted** 123:12
**reprints** 133:20,23
**reproduce** 225:15
**reproduced** 225:14
  225:22
**reproduction**
  133:24 181:24
**request** 241:19
**requested** 20:21
  26:19 30:6 32:3,20
  50:9 67:9 77:9 89:8
  90:14 95:15 108:8
  108:24 110:23
  121:19 125:2
  140:16,23 142:14
  161:5 179:2 190:1
  190:12 210:25
  229:23 235:3
**requests** 3:19
**require** 25:12
  132:14
**required** 22:9 23:1
  89:5
**requirement** 16:6
  17:2 82:2 85:10
  132:18
**requirements**
  132:13
**requires** 62:11
  100:5 115:18
**research** 229:2
  230:8,19 231:12,14
**reservation** 2:13,16
  2:16 193:19
**reserve** 116:16
  120:15 121:7 193:7
  194:9
**reserved** 96:19
  192:24 193:1
**reservetravel.com**
  2:13

**resident** 17:5 24:15
  39:17
**residents** 215:17,25
  216:10 217:5,11,15
  217:25 218:3,5,10
**resolution** 18:9
**resolved** 205:8,14
**respect** 23:5 24:22
  25:4 33:7 112:22
  191:25
**respected** 19:10
  21:13
**respond** 248:10
**responding** 243:9
  243:11
**restate** 152:3
**result** 31:9 98:21
  99:1,2 105:5 107:4
  107:5 122:2 234:21
  236:8,19
**results** 98:10
**retained** 113:19
**returned** 16:10
  53:14 54:7
**reuber** 192:15
  237:24
**reveal** 190:4,6,17
  191:3 197:25
**revenue** 231:10
  232:3,11 237:19
**revert** 117:24
**reverts** 78:21
**review** 7:20
**reviewed** 228:3
**reviews** 220:18
  227:2
**right** 9:17,20 10:6
  11:6 22:5 23:12
  25:10 33:12,13
  37:16 39:7 40:12
  47:11 50:16 54:13
  54:17 59:21 68:13
  68:23 69:19 73:1
  74:11 75:14,19,21
  76:5,17 82:8,9

85:18 87:10 88:6,10
95:4 99:24 101:16
105:6 110:9,11,14
113:1 115:6 116:11
117:5 119:23
120:17 121:9
133:15 134:4
135:10 137:18,20
137:23 138:1,16
142:16 144:11
148:21 153:3,11
157:8 159:11,14
161:10 162:24
166:14 171:11
172:3,23 174:19,24
180:19 181:3,15
182:8,14 183:5
185:2 188:3 197:16
198:7,12 200:23
201:18 203:7,11,22
204:14 206:16
213:2,17 217:10
218:9,14,22 219:20
219:23 224:24
225:11,23 226:16
226:17 228:4,6
230:24 231:20
232:4 235:11
239:12 242:5,9,12
248:8
**rights** 19:12 26:10
56:6 62:2 64:17
71:1,17 75:9 77:15
96:20 98:8 105:25
111:5 127:3,14
129:6,12 130:5
169:8,22 176:20
177:1,13,14 181:25
192:25 193:1,8,19
194:9 241:24 242:7
248:13
**rings** 186:14
**roadside** 2:17
**roadsideamerica.c...**
197:10,11

roadsideamerica.c...
197:12
**role** 16:24 17:1
**rom** 132:25 133:7
133:12 138:19
224:19 225:18
**rom's** 138:18,18
222:16 224:23
**room** 4:23 33:7
124:6,8,13 133:5,6
**rude** 124:15
**ruth** 5:15
**ruthanne** 1:15 249:3
249:20

**s**

**s** 2:1 3:7 11:22,23
12:3,7,9,11,19 13:2
13:16,21 14:1,3,14
14:21 16:13 18:21
50:16 53:21 63:6
72:16 74:19 75:9
76:10,15 77:3,4,6
78:19 79:5,9 84:6,9
84:21,23 86:8,13,21
87:6 88:23 96:15
169:13 242:21
**s.g.d.** 207:13
**sales** 123:23 132:19
**san** 7:11,11,17 35:25
184:22 214:20
**sandals** 3:21 246:23
247:9
**sat** 143:8 233:10
**saujana** 148:15
**saw** 108:16 111:2
142:7 146:14 149:8
196:5,12 197:5
200:18,18 211:20
240:16
**saying** 20:5 42:21
54:3 61:11 81:8
82:1 83:1 102:1,4
107:9 109:14
116:19 124:15

138:23 146:1,2
148:5 166:16 171:4
195:9 202:21
212:23 217:20
218:2 226:2 236:6
244:24
**says** 39:8 41:13,20
44:2,11 45:14 49:19
51:1 52:25 59:20
70:7,10 76:14 77:14
79:17 80:7 82:18
83:22 118:15,16
120:15,21 121:7
136:12 139:1
152:17 169:8,21
175:13 180:12
181:20,21 195:2
198:18 201:3,20,25
203:24,25 204:3
205:7 208:25
215:17 216:9
217:24 220:16
221:1,9,17,17,23
222:12,21,25 223:1
225:13 227:5,21
228:18 230:14
231:3
**schwartz** 2:8 3:4 5:1
5:1,19,20 10:6
14:11 18:13 19:17
19:21 20:18 23:12
24:11 25:6 26:15
31:20,25 32:10,13
32:18 33:3,12 41:7
42:17 50:4,7 52:14
53:1 55:1,11,17
56:22 57:15,20,24
65:3 67:6 69:20
71:21 73:6,23 74:2
80:6 84:16 86:7
87:15 88:1,4,14,19
89:6 90:12 93:6
95:6,11,20 99:16,21
100:21 102:21,25
106:25 110:22

113:3 114:8 120:6
121:14,18 124:5,14
124:21 125:4,10
126:8,11 139:21,23
140:21 142:12
149:13 150:2
151:16 152:1,5,21
152:24 153:2
156:17 160:18,24
161:4 167:13
170:24 171:2 173:1
173:4 178:24
183:14 186:15
189:17,24 190:10
191:5 194:17
195:13,16 198:22
201:11 204:16
208:5,12,24 210:20
213:12 214:22
228:12 229:19
234:9,23 235:1,10
236:25 237:7
241:12 243:10
246:10 247:15
248:3
**scream** 147:7,23
**screamed** 143:6
**screaming** 148:4
**second** 31:23 33:4
33:15 34:13 38:4
49:17 52:11,15,16
55:3,6 56:11 58:21
73:7,7 80:20 81:4,4
84:3 86:14,18 89:7
90:13,16 118:8
121:5,14 124:5,7,9
135:7 152:24
170:24 180:2
181:23 184:12,14
186:16 189:9
192:23 200:25
204:21 214:23
236:24 241:16
**secondhand** 5:6

secretary 43:1,19
   45:2 143:7
section 39:3,5 40:6,6
   44:5,19
sec 18:21 34:9 39:1
   49:16 50:17 51:13
   51:14,15 54:12,22
   56:11 57:17 59:11
   61:10 63:22 64:24
   68:6 70:7 71:18
   82:22 84:2 104:20
   106:14 113:9 114:4
   119:25 120:12
   142:2,6,22 148:14
   152:18 158:25
   168:21 170:15
   174:16 186:7
   195:17 199:24
   201:1 202:22
   208:15 215:21
   216:23,25 219:10
   219:13 220:19
   224:14 230:13
   241:2 245:23
   246:13
seeing 106:5 176:24
   184:5
seek 185:5,6 191:23
   191:25 198:8
seen 47:1 52:6 64:9
   71:24 85:11 109:3,5
   151:8,12,14,23
   170:21 171:10
   177:9 196:3 226:15
   230:16,17,22
   237:20
select 133:15 244:10
   244:13,16
self 180:20
sell 15:14,15 31:4
   94:2,2,2 127:2
   131:12,13 242:7
seller 29:17
selling 145:18
   243:21 244:1,3,4

send 93:11,13 94:5
   94:10,10,13 107:25
   108:1 116:7 120:20
   132:18 200:7
   222:16,20
sending 137:6
   222:23,24
sense 56:18 62:19
   94:25 176:8 201:9
   207:3
sensitive 4:4
sent 146:3 187:20
   199:12 200:8 242:3
   242:4
sentence 169:20
   195:2,17 200:25
   202:11 203:14,23
   203:25 204:3 205:6
   215:14 216:5,9
   217:6 218:1 222:11
   225:12 227:20
   228:10
separate 101:14
   134:3 136:7,8,11
   138:7 189:11
   195:21 229:20
separation 98:1
sequence 57:16
   64:14,14,16 138:3
serai 218:24 219:1
seri 148:15 241:10
series 63:13 86:12
   95:2 195:4,20
service 98:18 100:23
   101:2,3,15,24 102:1
   102:4 127:13
   157:18 242:6
services 3:15 12:1
   98:16 99:24,25
   125:22 126:1,6
   127:1,7 129:25
   130:20 137:25
   153:5,8 155:13,14
   156:4 157:7,11,12
   158:3 165:8 167:16

215:18
set 11:24 13:22
   31:15 32:8 63:16
   211:17 214:17
   249:8
setai 50:16 51:1,2,11
   51:11,22,23 52:21
   52:22 53:2 56:14,15
   111:21 112:17
   113:11,20,25
   117:11,15 120:12
   141:1,23 142:4,10
   143:12 148:9
   152:16 153:16,20
   154:6,25 155:21
   156:12 238:9
sets 108:1 242:22
settle 210:11 212:20
settled 115:13 118:1
settlement 3:17 7:25
   202:5 208:7,25
   209:4,11,12 210:7
   213:1,6
setup 12:8
seven 88:5 233:13
shahinian 2:6
sheet 239:9
sheets 238:18
shocked 143:8 228:9
shoot 122:6 152:17
   157:3,13,16,17
   158:3,10,12 164:11
   164:11 178:6,22
   195:4 220:2
shooting 36:4
shoots 88:24 89:4
   178:6
shop 188:16 189:6
   211:17 214:17
short 110:2,2 120:7
shorthand 131:7
shouting 148:20
   149:6 167:7
show 12:19 40:3
   41:6 56:15 65:2

86:23 120:7 135:1
   156:3 158:2,9,11
   240:20
showed 143:5
shown 58:3 72:11
shows 15:25 18:7
   51:21 56:5 60:1,5
   60:23,24 85:9
   232:10
shultz 40:7
shutter 178:7
shutting 237:16
side 47:8,11
sign 43:2,3 69:10
   186:21,22,24
   188:13,19
signature 34:15
   38:7 41:12,17 47:4
   58:21 73:4 74:13
   84:5 184:13 209:6
   249:19
signatures 73:4
signed 18:10 34:18
   34:20 38:7 44:8
   45:25 47:6,6,10
   49:7 62:14 67:20,24
   174:19 176:20,24
   180:8,9 182:12
   184:21 185:19
   187:21,25 203:6
significant 171:5
signing 66:23 84:6
   186:19
simple 95:14 134:21
   211:11
simplest 150:11
simply 101:21 234:7
singapore 16:6 17:2
   21:22,25 22:10,25
   24:5,15,20,20 25:3
   25:11 26:8,24 27:4
   28:2 29:10,16,20
   30:15 31:12 34:21
   34:22 38:8,16 39:11
   39:15,18,20,23

43:10 46:5,5 49:8
49:11 77:19,22 78:1
78:4,13 153:21
157:12 158:19
168:22 171:18
176:4 188:2,6
206:13,15,16,18,24
207:17 208:2,19
212:25 213:21
**singaporean** 17:5
**single** 20:9 94:6,20
154:13 177:19
**sir** 6:9,12 9:10 10:14
12:10 15:24 16:1,5
58:6 62:20 64:2,24
76:20 77:11 78:23
90:19 91:8 101:8
103:23 107:21
108:12 112:15
114:24 115:4 128:8
129:14 141:11
144:3 149:22 166:1
181:13 184:15,17
192:17,21 195:24
202:4 207:9 208:16
219:3 227:4 230:23
**sit** 21:18 41:4 79:3
232:20 233:5
234:19 235:21
236:21
**site** 140:4 154:13
230:22 244:12,18
245:7
**sites** 238:2
**sitting** 8:3
**situation** 26:24
**six** 40:19 152:17
157:13 205:25
206:1 240:23
**skip** 90:16 144:18
**sleeves** 117:16
**slightly** 170:1
**slip** 125:23 126:4
**slower** 172:1

**soft** 116:17
**sold** 127:1 246:18
**sole** 11:23 12:3,24
13:21 14:1 16:13
21:6 25:17,17 36:22
53:21 63:6 76:15
77:19,23,25 78:9
98:13 160:14 161:7
161:13 169:10
180:13 182:5
**somebody** 17:25
29:3 92:15 115:17
137:15 144:10
146:3,3 239:7
244:24 245:16
**somebody's** 115:2
**someplace** 80:14
135:3,15
**soon** 57:24
**sorry** 6:1 9:21 13:3
19:8 37:22 43:9
57:20 58:6 64:2,24
68:12,20 73:24 77:7
77:11 90:19 91:8
92:3 97:21 103:8,23
107:21 112:9,15
114:20 115:4 123:1
127:4,18 146:11
147:14 148:24
149:22 164:14,16
181:13 183:12
186:4,6,15,16 190:8
191:10,10 194:17
195:24 199:9
203:24 207:18,19
208:11 213:15
214:19 217:1,2
218:7,25 223:9
226:25 228:12
229:25 240:18
244:21
**sort** 10:1 147:3
188:15 200:7
**source** 224:17

**southeast** 123:15
**southern** 1:2 4:19
**space** 37:7
**speak** 10:11 217:7
**speaking** 93:4 95:20
102:22 160:21,22
217:8
**speaks** 87:13 158:8
192:5
**special** 91:17
**specific** 57:11 76:23
89:25,25 91:6 97:10
102:16 120:22
**specifically** 19:14
20:6 103:25 122:3
123:20 125:8 126:9
194:8 201:3 219:6
242:22
**speculation** 25:20
27:21 28:12 30:16
141:10
**speed** 86:18 178:7
**spell** 16:22 17:13
18:18 90:8
**spoke** 163:16 192:13
192:14
**spoken** 192:19
**spotlight** 179:21
**spreadsheet** 239:17
242:15
**stamp** 46:23 75:19
**stamped** 41:9 46:18
65:5 73:14 74:9
96:2 113:5 144:25
**standard** 77:19,22
94:11
**stands** 14:17
**star** 165:6,6
**start** 17:18 75:24
95:22 148:7 173:9
181:4 188:16 233:5
236:16
**started** 21:5,9 23:15
23:17 29:8 146:13
146:18 149:8

166:25 181:5 237:7
248:7
**starting** 189:6
242:21
**starts** 73:18
**state** 19:18,18 35:14
35:16 214:20
**stated** 116:4,14
**statement** 80:12
90:18 129:9 171:8
222:7 224:3 237:11
**states** 1:1 4:19 6:11
19:4,4,11,13 20:6
20:12 21:21,21 23:4
23:25 24:21 25:4,13
25:16 26:1,2 35:19
35:21 67:16 109:5
188:16
**statute** 205:25
**statutes** 24:10
**stay** 15:1 52:14,16
55:17 132:21
135:12
**stealing** 111:14
**stenographic** 249:6
**step** 124:6,8
**stick** 121:4
**sticker** 241:3,9
**stock** 122:11
**stop** 17:21 142:2
143:20 144:6 167:5
248:6,14
**stopped** 12:19 13:16
44:15 45:10 48:6
141:17 143:17,22
143:25 144:20
199:8 204:24 205:1
205:4
**strange** 15:18
**street** 1:17 2:3,11
4:14
**strike** 40:1 44:4 54:6
**striking** 43:7,22
53:23 82:12

struck  42:11,12 43:6
  44:18 53:22 66:1,19
  67:12 72:16,18
  172:19,20,22
studio  4:16 18:24
  19:3 35:4 47:11
  48:10 49:21 50:21
  51:2,11 53:4,15,19
  54:1 55:23 56:7
  59:1,23 60:6 61:2,6
  61:18,22 62:1 63:11
  71:7 72:21,22 81:10
  82:21 83:3,23 85:6
  206:5 209:19
studios  1:4 55:2
  138:3
stuff  239:13,14
styled  179:14
subject  177:24
  178:14 230:15
  242:10
submitted  78:23
  201:21 202:1 204:1
  231:16
subsequently  53:11
  53:12 63:9 66:3
substantive  239:14
suddenly  212:7
sue  209:14,19
  210:12 220:3
sued  109:15 143:20
  143:22 206:5,24
  207:2 213:21,24
suing  110:7 129:17
  207:11
suit  117:14
summarizes  185:13
supplied  229:13
support  232:13,15
suppose  205:2
supposed  65:13 90:2
  98:14 102:8 111:10
  116:7 148:6 160:5
  164:14 176:25
  186:11 202:18

204:18,20 234:12
  234:16
sure  9:19 10:13 13:5
  13:9,11 14:12 22:15
  27:25 32:2,19 49:3
  55:8,9 57:24 64:8
  83:5 88:1 94:25
  121:18 124:25
  134:19 140:11
  144:20 148:2
  149:11 164:24
  166:1 177:10
  179:14 180:17
  190:9 192:10,11
  196:1,11,16 205:23
  206:2 211:23,25
  212:18 214:24
  217:22 219:11
  226:10 229:3
  247:18
swear  5:16
sworn  5:18 249:7
system  19:4 20:9,23
  20:24,25 26:3
systematically  13:25

## t

t  3:7 16:23 50:16
  90:10 249:1,1
t8  117:9 118:7 119:4
  119:8 121:2
table  98:6
take  11:3,14 20:6,8
  27:11 28:4 30:1
  31:22 33:3,8,13
  46:16 50:15 58:8,11
  65:9 73:6 86:18,24
  98:25 99:4 103:18
  112:1 120:7 121:10
  124:11 126:11
  132:12 148:17
  152:5,6 167:18
  177:15 183:14
  200:7 209:16
  214:22 219:6 234:1

234:4 236:23,25
  245:10 248:14
taken  1:14 31:6
  73:11 104:6 108:20
  126:15 152:10
  177:14,16 178:1
  183:21 215:2 237:4
  249:12
takes  82:16 93:21
  98:20 101:10
  131:12 175:14
talk  22:4 33:9 54:18
  87:24 128:3 131:19
talked  242:20
talking  57:17 63:3
  66:5 80:3 90:18
  95:19,19 151:24
  172:24 173:2
  214:11 235:9
tangible  45:14 53:24
target  215:24
targets  215:17
  216:10 217:5,11,15
  217:24 218:3,5,10
task  205:24 209:16
tax  46:8,14
teaches  180:22
teaching  180:21
tell  7:7 8:3 9:8,18
  10:13 11:3 24:17
  64:12 65:11 66:8
  95:13 102:5 104:9
  111:9,10 115:23
  116:1 118:24 119:5
  133:4 136:22
  142:23 147:5
  151:13 161:23
  164:4,5,10 167:20
  168:7 170:13,21
  189:18 190:22
  191:6,7 198:3 200:2
  208:18,22 210:5,8
  210:10 216:13
  218:4

telling  55:8 125:15
  128:5 191:9
ten  87:23 88:22,25
  114:18 139:24
  140:7 141:16
  151:10,11,14
  153:15,17,19 154:7
  161:25 162:20
  166:10,11 207:4
  209:15 215:6,13
  217:6 218:16
  234:14 241:18
tenth  162:21
term  21:14 29:15
  201:12
terms  29:4,18 31:7
  31:13 32:5 193:10
  193:12,13 201:14
  242:22 246:12
testified  95:9 124:20
  159:11 172:22
testify  10:16,17,18
testimony  23:7,8
  29:13 32:12 33:25
  62:11 67:5,7 95:5,7
  95:8 99:14 121:13
  124:4,16,19 125:18
  151:6 160:17,19
  162:18 182:25
  226:1 229:18
  248:18
thank  5:13 74:5
  88:15 158:15
thanks  84:18
thereabouts  12:12
  13:14 17:22 106:10
  106:12 159:24
  167:3 172:4 177:6,8
thing  96:23 121:21
  123:16 135:12
  139:14 159:22
  191:1 203:13
  205:24 208:3 240:6
things  21:8 43:13
  61:5 99:12 101:1

[things - transcript]

108:4 111:15
126:24 138:7 142:3
143:11 158:20
168:15 195:23
199:14 209:19
233:13
**think** 10:7 17:21
20:12 25:15 31:24
43:6 53:5 54:8,20
55:14,19,20 63:2
64:3,3,8,13,16
71:24 72:6,7,11
73:20 83:6,6,17,21
84:1 87:19 88:10,17
92:3 93:14,19 95:17
100:8 108:1 116:23
120:24 121:6
127:20 128:10
139:9 143:25
145:11 146:3 148:7
148:11 150:1
156:11,15 162:16
162:18 177:11
188:8 189:21
199:18,21 200:12
203:15 209:15
210:22 212:23
216:1 222:8 223:8
224:19,22 228:10
229:2 232:9 235:8
238:2,3,7,7 240:16
244:7 245:20
246:12 248:6
**thinks** 10:1 228:1
**third** 76:8 175:21
**thirds** 34:14
**thought** 32:15
117:25 127:17
165:15 168:14
172:13,14 173:15
211:16 214:6,8,9
**thoughts** 173:17
**thousand** 186:17
208:1 247:10

**three** 30:20 34:8
46:9,21,22 56:5
57:16,19 58:18,19
60:5 68:12,15,15,17
68:18,21 74:8 79:16
79:17 80:5,6,12
81:13 82:17 83:16
108:1 112:18
126:18 155:2,3,4,6
155:9,10 226:15
230:12
**thursday** 1:18
**tickets** 132:15
**tier** 233:14
**time** 4:12,22 6:23
12:25 21:5 26:17
27:16 39:17 41:18
45:4,13 46:4 63:25
64:1 104:23 105:3
109:11,12 111:17
114:8,16 115:9
119:12 127:7
131:19 133:1,18
135:13 139:25
142:18 143:17
150:25 151:15
155:16 157:18
162:5,9 166:24,25
170:25 173:23
176:7,7 177:1
178:10,18 179:11
179:16 182:12
184:5 189:9 190:11
195:8 198:21,25
199:3,10 203:17
211:6,19 212:2,17
214:10 220:22
230:4
**times** 11:4 101:7
112:18 131:23
133:22 152:2
157:13 166:2
190:20 198:14
**tired** 11:3 114:24
115:1,8 183:16

198:23,23
**today** 4:11 8:1,22
10:16 21:18 110:7
128:20 168:24
184:5 227:14
232:20 234:19
236:6 248:15
**today's** 184:9
248:18
**toke** 2:4 4:25,25
6:25 7:6 9:21 10:1
14:6 19:16,20,23
20:15 22:3 23:6
24:7 25:5,7,19
26:12 27:20 28:11
29:12 30:4,8,16
31:22 32:2,11,16,23
33:8,14 38:5 42:16
42:20 50:2,5,11
52:7,9,24 54:17
55:5,13 56:20 57:22
58:10,12 62:10 66:5
67:4 69:6 71:5,19
72:8 73:22,25 74:3
77:7 78:3 80:3,10
84:14,19 87:13,24
88:10,15,21 92:10
93:4 95:5,9,17
99:13,20 100:2,19
101:5 102:19,23
106:24 108:22
110:8,18 114:6
115:3 121:12,16
124:3,18 125:8,20
126:10 128:2 129:7
136:18 139:20,22
140:12 141:10
142:17 147:12
149:9,17 150:1
151:15,24 152:20
152:22 153:1
154:21 156:15
157:25 158:7
160:16,22 170:23
171:1 172:24 173:2

173:6 182:15,24
183:18 184:10
186:4,12 187:8
189:16 190:3,16
191:3,8,16 192:5
194:15,19 195:10
195:15 197:24
198:9,20 204:11,15
207:16 208:10,13
208:23 214:24
218:19 223:14,18
225:24 227:24
229:17 234:5,10,22
235:6,11 236:11,23
237:1,9,10 243:8,14
245:4 247:18
248:16
**told** 12:23 24:17
65:19,25 66:3,6,18
67:19 69:8 78:14
85:22 90:3 97:24
116:5,23,24 117:13
127:23,24 130:3,6
135:4,16 136:20
145:21 159:3,6,17
162:10 183:2
184:25 190:15,16
197:7,9 200:10
205:24 213:3
**tom** 123:21
**tomorrow** 248:8
**tongue** 9:24
**top** 34:9 47:18 51:18
70:19 76:9 152:18
152:25 198:18
208:25 240:19
**topic** 245:17
**topics** 7:25
**total** 207:20 234:22
**touch** 153:9
**trade** 231:6
**traffic** 123:24
**transcript** 1:13
249:5

Veritext Legal Solutions

**transfer** 15:11 16:2
17:25 77:16 80:13
81:9,25 82:10
**transferred** 18:1
76:16 77:15 79:4,10
79:20 80:9 82:21
83:3,23
**transferring** 77:24
**translate** 10:2
**translating** 10:4
**travel** 2:15,16,18
215:19 238:2
**traveled** 10:15
**travelocity** 2:17
**trick** 166:15
**tried** 101:7
**trip** 155:2,4,5,6,8,10
**tripadvisor** 2:17
**trouble** 9:18
**true** 45:3,6 107:25
108:1 178:18 201:8
201:9 206:19
221:20,21 222:4,8
222:14 223:4 249:5
**trust** 200:11,13
203:19
**truth** 129:15
**try** 5:22 6:6 9:9,17
10:11 16:12 19:12
52:15 55:18 56:4
60:22 63:1 69:20
72:2 82:4 86:18
129:21,21 145:25
146:21,22 149:13
150:12 161:22
171:12 196:1 198:2
200:5 211:16 230:4
231:21
**trying** 13:7 20:14
53:12 69:3 101:22
102:5 106:17 110:9
125:14,23 128:16
142:23 147:1 149:4
150:10 162:17
166:15 173:6,7

217:22 228:11
**tunc** 65:14,15,16
66:2
**turn** 4:5 76:1,8
220:9 241:3
**turned** 8:15
**two** 17:3,15 34:14
48:5,5 49:10 57:14
64:9 68:17,17,17,19
72:14 73:3,7,19
76:14 77:13 79:5
80:18,19 83:16
88:11 96:6 97:12
126:11,24 127:1
133:5 137:1,5 155:2
155:8,10 170:10,15
183:15 194:4,5,7
206:15 214:23
226:14 240:1
246:13
**tws0199384** 46:19
**tws0199384-386**
3:10
**tws0199389-391**
3:11
**tws0199392** 3:10
41:10
**tws0199397** 73:15
**tws0199686** 113:6
**tws199380** 65:6
**tws199380-383** 3:11
**tws199397-399**
3:13
**tws0199686-87** 3:14
**twso200283** 3:13
96:3
**typographical**
228:21

**u**

**u** 16:23
**u.s.** 23:17 24:15
26:3 105:17 114:25
188:10,16 207:14
207:17 214:11

216:6,17,20,22
217:18 218:12,14
244:16
**u.s.d.** 207:13,23
208:4
**uh** 8:2 36:14 37:2,20
38:9,12,15 39:6,13
39:24 41:14,23
43:24 46:24 47:9
49:2,23 50:18 51:4
54:14 59:24 68:4,7
76:11 80:10,25
90:25 137:21 147:2
153:1 167:19 169:7
169:12 185:18
187:16 195:18
203:4 237:25
**ultimately** 205:7
**underneath** 68:19
**understand** 6:2 9:7
9:8 10:12 16:12
19:8 21:17 22:15
24:9 25:23 26:10,21
27:12 28:16,17,23
28:24 29:25 30:3
39:20 42:20 61:11
69:3 86:17 94:25
95:13 99:20 102:5
106:14,17 128:7
130:19 147:4,13
157:4 177:10,21
183:18 188:18
195:15 196:2
197:19 204:22
209:11 216:13
217:9,22 220:16
221:22 223:10,11
223:16,17,19 230:1
231:20,21,22 235:5
235:13,14 236:3
**understanding**
22:24 23:4,11,13,14
24:6,18,20,21 25:2
25:2 26:8,9,25 27:4
27:7,16 28:1,3,25

29:9,25 30:13 38:19
38:23 44:21,22
45:20,21,23 52:21
62:15,21 65:17
100:11 133:14
145:16,17 173:22
174:22 175:2 186:2
188:19 209:12,18
209:20,23 216:7
217:17 223:15
**understood** 9:12
26:23,24 160:9
182:7,13,18,21
187:10
**undertaken** 116:18
**unfairness** 110:6
**ungerleider** 1:15
5:15 249:3,20
**united** 1:1 2:18 4:18
6:11 19:4,4,11,13
20:6,12 21:21,21
23:4,25 24:21 25:3
25:13,16 26:1,2
35:19,21 67:16
109:5 188:16
**unlimited** 181:22
**unpaid** 107:23,24
108:2 109:10,15,22
115:12 205:18
**unpublished** 70:3
**unsurprisingly**
227:5,21,23 228:7
228:11
**update** 170:19
**updated** 117:20
119:19 172:11
**uploaded** 240:25
242:16 243:16
**upset** 109:22 217:21
**url's** 150:7,8
**usage** 242:18 244:14
244:15
**use** 21:14 93:8
107:19 108:14
115:18 116:2,15,20

121:10 123:10
130:16 133:15
137:18 138:24
139:12 141:25
143:12,13,14
145:17 146:8,8,9,15
147:8 148:5,12,17
154:5 159:15
180:20,21,23,24
181:24,25 182:19
194:7,9 238:24
240:8 241:24 242:7
242:23 244:6
246:21
**users** 105:5 230:17
**utilized** 231:5

**v**

**vacation** 215:20
**vague** 56:20 95:17
102:19,24 191:16
235:8
**vaguely** 91:13
**valuable** 186:9
187:2
**value** 187:3 234:20
245:24 246:11,12
**van** 5:4 88:2,5,8
91:13 194:18
**vandusen** 2:12 5:4
**vau1-060-182** 86:22
**vendor** 29:20
**verbal** 28:7 119:13
168:10
**verbally** 9:3 175:24
185:12
**verify** 132:20
**veritext** 4:11 5:15
**version** 240:25
**versus** 4:16
**vfm** 2:18
**vice** 90:3 159:13
**videographer** 2:24
4:1 5:14 33:16,21
52:12,17 73:9,17

126:13,16 152:8,11
183:19,25 214:25
215:3 237:2,5
248:17
**videotaped** 1:13
**view** 19:12 21:4
75:8 171:6,6 232:21
**viewed** 199:18 238:4
**vijay** 2:4 4:25 7:6,14
88:12
**violated** 111:5
**violation** 117:14
**virginia** 40:16,20,24
41:1 48:22 176:14
**virtue** 105:25
**visit** 40:22 111:17
**voice** 4:23 5:23 6:3
**volumes** 240:23
**vs** 1:6

**w**

**w** 17:14,14,14 18:19
**wai** 18:16
**wait** 19:21 20:1
32:13 137:4,4,4,4
**want** 9:19,22 14:8
19:6,9,18 22:3,7
25:21,21 29:18
30:19 31:3,4,23
42:18 50:7 54:17,22
55:5,7,9,15 62:20
66:5,8 88:12,19
92:8 94:25 98:4
106:19 107:3
109:24 115:7 116:8
119:25 124:9
125:15 126:3 128:3
130:25 133:1,3,5,5
133:9,10,19 134:17
137:5,5 138:4
151:22 154:23
160:20 190:6,16
191:3,6 197:24
198:3 217:20,20
228:1 234:7 235:6

235:16 237:12,13
237:17 240:20
**wanted** 33:5,8,9
104:18 126:19
127:17 131:21
164:6 168:12,21
181:19 182:22
211:25 237:10
**wanting** 25:24
**wants** 31:2 88:12
**warmer** 214:18,20
**water** 15:14,16,17
**wave** 1:4 4:15 11:9
11:21,22,23 12:3,7
12:9,11,19,24 13:2
13:6,16,21,21,23,24
14:1,3,3,5,14,15,16
14:20,21,25 15:1,6
15:7,10,12,17,23
16:3,3,13,15,19,24
17:1,7,11,16,20,24
18:3,14,24,24 19:3
19:6,7 21:6,10 35:2
35:4 38:13 39:21
41:22 42:6,9 44:15
45:9 46:1,3,11,11
46:13 47:7,11,24
48:6,10 49:19,21,24
50:20,21 51:2,11,21
52:1,22 53:3,4,8,14
53:15,18,18,21,21
53:23 54:1 55:2,22
55:23 56:5,7,16
57:1 58:24 59:1,21
59:23 60:1,5,6,10
60:24 61:2,6,6,14
61:17,18,22,22 62:1
62:7,15,18,18 63:6
63:7,8,11 64:15
65:25 66:18 67:12
70:8,11,22,25 71:2
71:5,7,16 72:16,17
72:20,21,22 74:19
74:19,24,24 75:1,9
76:10,15 77:3,4,6

78:8,9,19 79:5,7,9
79:17 80:7 81:9,9
82:19,21 83:2,2,3
83:22,23 84:6,9,21
84:23,25 85:5,6
86:8,13,21 87:6
88:23,23 89:1,10,11
96:12,15,15 98:14
103:1,20 104:8,10
105:11 117:14
118:17 119:17,18
120:4,25 122:3,5,7
122:15,17,24 123:4
123:13 127:1,1,13
127:14 132:13,14
132:20 133:20
134:22 135:9,9
138:3,22,22,23
139:2 145:3 164:23
167:23 168:2,2,13
168:14,14 169:13
169:13 170:11,16
170:17,18 171:23
171:24 172:2,9,10
172:16,21 173:9,10
173:17,25 174:1,5
174:15,23,25 175:1
175:6,6,12,14
180:14,18 182:18
182:19 191:14,21
192:25 193:1,7
194:2 205:23 206:5
209:13,15,18
217:10 225:17
226:2 233:1,11
235:15,17,23 236:6
236:12,15,18
242:21
**wave's** 19:9 97:5
103:5 110:9,13
117:7,10,12 226:5
**way** 21:20 34:14
53:10 86:5 97:3
124:19,19 126:4
128:10 131:7,9

[way - yeah]                                        Page 32

134:22 137:7
143:16 146:21,22
147:19 149:3
150:11 157:15
164:24 205:12
215:24 217:14
218:4,16 224:4,4
225:15 228:23
230:20,21 232:1
233:18 235:16
243:11
ways  233:16 234:15
we've  55:21 59:25
  65:9 71:24 80:16
  82:15 85:11 99:2
  139:11 193:14
  226:15 242:9
  246:21
website  21:25 23:18
  24:14,15 102:18
  103:2,5,6,10,12,13
  103:20 104:7,10,11
  104:15,20 105:4,9
  105:16,18,22 106:1
  106:2,3,5,21 107:3
  107:4,6,7,10,20,20
  108:16 110:14
  111:3,20 112:2,5,13
  113:12,20,25 115:2
  115:17 116:15
  121:24,24 123:18
  123:22,23,24
  126:25 127:10
  138:25 139:14
  141:1 145:9,14,15
  146:25 147:22
  149:15,21,23
  150:14,16,17,18,19
  150:22,24 151:2
  153:20 154:6,25
  155:21 156:13
  157:3 159:22
  180:20 211:16
  212:6,8 219:2
  238:22,23

websites  106:8
  108:21 109:6,13
  114:4,11,16 116:3
  116:20,22 117:5
  120:23 121:11
  124:2 139:13,17
  140:3 141:15
  145:13,19 146:4
  148:1 151:9,14,23
  226:15,15,16
wedding  30:18,20
  31:9 98:25 127:6
week  190:24
wei  17:12,12,14,14
  17:18,18 18:16,16
weis  17:15
welcome  33:23
went  18:3 22:1,6
  24:14,14 53:22,24
  82:1 122:6 142:2,6
  142:22 143:10
  148:9,9 151:2
  154:25 202:5
  239:22
west  2:7
whatnot  16:9
  132:15 231:13
whichever  93:10
  132:19 133:1,2
  199:25 230:22,22
whisper  6:4
whispering  4:4
white  35:11 36:7
  143:13 146:9 189:2
willing  29:17,17
withdraw  95:22
witness  4:21 5:16
  9:24 32:15 78:4
  80:5 124:13 186:11
  195:11 198:1
  220:18 227:2
  237:10 249:6
wk  2:18
word  9:17 10:3
  20:13 95:18 138:12

158:25 161:14
162:11 172:17
190:14 227:23
228:7,11 235:10
worded  175:23
  216:18
words  9:20 32:23
  38:19 53:2 64:21
  71:25 72:1 74:22
  120:22 155:8 158:3
  158:3 159:15 173:6
  182:4,7,13 183:9
  196:14 203:10
  209:10 224:12
  225:21 245:16
work  6:6 11:25 19:9
  20:9 21:1,1 22:8,18
  26:22,22 28:17,18
  28:24 29:4,6,15
  43:15 53:11 54:9
  56:23 57:8 62:22
  83:12 87:11,19,21
  89:24 93:2 96:20
  97:6 98:5,11 100:8
  104:24 110:2 123:7
  141:23,24 143:11
  143:14 146:10
  147:6,8 148:12,18
  163:18 164:20
  201:7 213:12 214:7
  219:11 222:6,8,15
  225:8 241:18
  243:21 244:2
worked  93:7 134:5
  134:6 139:4
working  11:24
  167:2,6
works  11:10 19:6,7
  21:10,11 22:19,25
  26:4 49:14,20,25
  50:14,19 54:10 60:6
  62:21 70:3 74:24
  75:4,5,10 79:6,13
  82:7 170:10 180:19
  212:4 222:25 225:1

225:5,18 226:12
230:16 231:9
247:24,25
worksheet  3:22
  248:4
world  20:24 238:2
worldwide  244:16
write  170:3 181:13
  181:14 195:11
  200:13 203:15
  218:8 222:17 229:1
  229:3,4 230:5
writing  54:13 77:17
  77:23 79:23 80:14
  98:19 118:11,20,25
  119:7 120:21 135:3
  135:14 160:2
  181:12 182:22
  193:9,15 242:23
  246:25 247:12
written  28:6 31:15
  31:17 32:8 168:10
  168:13,15 169:24
  170:5 175:8,8,12,24
  181:10 183:1,4
  188:24 194:6
wrong  118:8 131:1
  144:8,9 162:17
  212:24 224:3 238:4
wrongly  183:7
wrote  183:7 194:1
  230:8

                x

x  3:1,7
xio0115  249:21
xio1634  249:21

                y

y  18:19
yanked  109:9
yeah  11:15 12:14
  15:19 24:1 32:16
  36:8 37:23 58:10
  87:13 88:8,10,14,21
  92:14 97:13,13,15

[yeah - zealand]

| | |
|---|---|
| 97:15 106:12 139:6 | 217:5,11,15,18,24 |
| 139:6,6 140:2 | 218:3,5,10 |
| 142:18 146:15 | **z** |
| 158:13,13 159:18 | |
| 159:18,18 162:12 | **z**  90:10 |
| 163:6,6,6 169:24 | **zealand**   168:20,21 |
| 171:23 172:19 | |
| 173:24 191:19 | |
| 196:10,24 197:17 | |
| 199:1,6 219:21 | |
| 220:24 223:19 | |
| 232:25 233:8 234:3 | |
| 237:13 239:15 | |
| 240:22 244:13 | |
| 245:18 | |

**year**   15:3 35:1,10
46:7 48:21 90:20
104:1 112:7 114:7
119:17 141:2
159:23 162:18,21
177:5,15 190:24
233:7,8 239:4 245:8
**years**   11:24 12:23
13:7 46:9 84:12,14
84:21 85:1 97:21
107:23 162:20
174:20 205:25
206:1 234:13,14
**yep**   75:2 82:14
109:17 153:1 158:6
169:18
**yesterday**   184:11
**yin**   1:14 3:3 4:21
5:18 63:5 118:5
176:1 185:14
241:14 248:18
**ying**   18:17
**york**   1:2,17,18 2:12
2:12,21,21 4:14,15
4:20 6:14,20,21
7:12 18:25 19:1
20:6 34:21 35:11,14
35:16 36:12,15,25
37:3,9 89:11 215:17
215:24 216:10

Federal Rules of Civil Procedure

Rule 30

(e) Review By the Witness; Changes.

(1) Review; Statement of Changes. On request by the deponent or a party before the deposition is completed, the deponent must be allowed 30 days after being notified by the officer that the transcript or recording is available in which:

(A) to review the transcript or recording; and

(B) if there are changes in form or substance, to sign a statement listing the changes and the reasons for making them.

(2) Changes Indicated in the Officer's Certificate. The officer must note in the certificate prescribed by Rule 30(f)(1) whether a review was requested and, if so, must attach any changes the deponent makes during the 30-day period.

DISCLAIMER:  THE FOREGOING FEDERAL PROCEDURE RULES ARE PROVIDED FOR INFORMATIONAL PURPOSES ONLY. THE ABOVE RULES ARE CURRENT AS OF SEPTEMBER 1, 2014.  PLEASE REFER TO THE APPLICABLE FEDERAL RULES OF CIVIL PROCEDURE FOR UP-TO-DATE INFORMATION.

# Exhibit 2

```
1    IN THE UNITED STATES DISTRICT COURT
2    FOR THE SOUTHERN DISTRICT OF NEW YORK
3    Civil Action No. 7:13-cv-09239
4    ---------------------------------------x
5    THE WAVE STUDIOS, LLC,
6                          Plaintiff,
7    vs.
8    GENERAL HOTEL MANAGEMENT LTD., et al.,
9                          Defendants.
10   ---------------------------------------x
11                    One Chase Manhattan Plaza
                      New York, New York  10005
12
                      September 9, 2015
13                    10:41 a.m.
14
15       CONTINUED DEPOSITION of LEE KAR YIN, on
16   behalf of THE WAVE STUDIOS, LLC, the
17   Plaintiff in the above-entitled action, held
18   at the above time and place, taken before
19   Jessica R. Taft, a Notary Public of the
20   State of New York, pursuant to Order and
21   stipulations between Counsel.
22
23                    *         *         *
24
25   Job No. NJ2126707
```

Page 251

```
 1      A P P E A R A N C E S:
 2
 3      COBALT, LLP
        Attorneys for Plaintiff
 4      The Wave Studios, LLC
             918 Parker Street, Bldg. A21
 5           Berkeley, California  94710
 6      BY: VIJAY TOKE, ESQ.
 7
 8      CHIESA, SHAHINIAN & GIANTOMASI, P.C.
        Attorneys for Defendant
 9      General Hotel Management Ltd.
             One Boland Drive
10           West Orange, New Jersey  07052
11      BY: HOWARD J. SCHWARTZ, ESQ.
                  -and-
12           ABIGAIL J. REMORE, ESQ.
13
14      CLAUSEN MILLER, P.C.
        Attorneys for Defendants
15      About.com, Alliance Reservation Network
        d/b/a Reservetravel.com, Bookit, Expedia,
16      Fareportal d/b/a Cheapair.com, Farebuzz,
        Frommer, Getaroom, Hotels.com, Hotelsbyme,
17      Hotelplanner, Insanelycheapflights.com,
        JetBlue, Kayak, Lonely Planet, Metro travel
18      Guide, Metro Travel Guide, Netadvantage,
        Partner Fusion, Inc., Reservation Counter
19      d/b/a ReservationCounter.com, Pegasus,
        Random House d/b/a Foders.com, This Exit,
20      LLC-Roadside America, Travelocity,
        Tripadvisor, United Airlines, Gogobot, Inc.
21      d/b/a gogobot.com, Qantas Airways, Ltd., WK
        Travel, Inc., VFM Leonardo, Inc.
22           One Chase Manhattan Plaza, 39th Floor
             New York, New York  10005
23
        BY: MATTHEW J. VANDUSEN, ESQ.
24
25
```

Page 252

1

2                          STIPULATIONS

3

4

          IT IS HEREBY STIPULATED AND AGREED by

5    and between the attorneys for the respective

6    parties hereto that the sealing, filing and

7    certification of the transcript of the

8    within examination before trial be, and the

9    same hereby are waived.

10

11         IT IS FURTHER STIPULATED AND AGREED

12   that said transcript may be signed and sworn

13   to before any Notary Public or Commissioner

14   of Deeds with the same force and effect as

15   if signed and sworn to before an officer of

16   this Court.

17

18         IT IS FURTHER STIPULATED AND AGREED

19   that all objections, except as to the form

20   of the questions, are reserved to the time

21   of the trial.

22

23

24

25

1                    LEE KAR YIN

2    search on Google and then all these words

3    came out, all these words, and I just

4    clicked on any of the links.

5         Q    What in your mind is the

6    connection between GHM and VFM?

7         A    I have no idea.  My first

8    question was, Where did VFM get all these

9    pictures from?  And how can they put their

10   name on my pictures?

11        Q    So, after you had that question

12   in your mind in 2012, "How did VFM get my

13   pictures?", what did you do?

14        A    I went to find out who VFM is.

15        Q    Did you notify VFM that they were

16   using your pictures in 2012?

17        A    No.

18        Q    Did you notify GHM that you thought

19   that VFM was using your pictures in 2012?

20        A    No.

21        Q    Why not?

22        A    I think I answered that already

23   in my first deposition.

24             I have asked or rather pleaded

25   for unpaid bills to be paid for years.  And

1                         LEE KAR YIN

2     I was not -- not only was I ignored, the

3     final e-mail says, "It is none of our

4     business." Okay? Whatever Wave did with

5     whichever hotels, it is not GHM's

6     responsibility.

7              It is a fact, it is a fact that

8     GHM maintained even in Singapore court,

9     "Whatever bills to the hotels, please, go

10    get your payment from the hotels, not us.

11    It has nothing to do with us."

12             Okay. When I found in 2012, who

13    do I go to, because GHM already said, "It is

14    none of our business."

15        Q    Okay. So, you have no idea of

16    any relationship between GHM and VFM?

17        A    No.

18        Q    No, that is correct, you have no idea?

19        A    Yes, I have no idea.

20        Q    Then the next, I think the next

21    paragraph describes a company called Pegasus

22    Solutions, if you look at number 12. If you

23    want to read that for a second, you can.

24        A    Okay.

25        Q    What is the relationship in your

1                   LEE KAR YIN

2    mind between Pegasus and GHM?

3          A    I do not know.

4          Q    You have no idea?

5          A    Yes, I have no idea.

6          Q    If you would look at paragraph 76

7    on page 21, please.

8                   MR. TOKE:  Paragraph 76?

9                   MR. SCHWARTZ:  Yes.

10                  MR. TOKE:  Okay.

11   BY MR. SCHWARTZ:

12         Q    You have read that?

13         A    Read?

14         Q    You have read it just now, right?

15         A    Yes.

16         Q    So, when each project was done, I

17   think you have already testified that you

18   would deliver a CD read only to --

19         A    Memory.

20         Q    -- read only memory, all right,

21   to GHM and the hotel that ordered it, correct?

22         A    I said the CD ROM, read only

23   memory, was delivered to GHM and the general

24   manager of the hotel, whom -- I am not sure,

25   but whom also has at, let's say,

Page 274

1                          LEE KAR YIN
2          Q    And so, the yellow tag shows that
3    Kayak is using a particular photograph that
4    is from one of your copyright registrations;
5    is that correct?
6          A    That is correct.
7          Q    Can you tell me, what is the
8    relationship between General Hotel
9    Management and that picture?
10         A    I don't know.  That is what discovery
11   is all about.  I am trying to find out.
12         Q    So, when you filed this
13   complaint, you had no idea of how Kayak got
14   a copy of that picture?
15         A    All I know is these pictures,
16   Koichi doesn't have, Laden Thompson doesn't
17   have.  They are not interested in these kind
18   of pictures.  And Wave delivered, we only,
19   memory CD to GHM.
20         Q    And the hotel manager, right?
21         A    And the general manager.
22         Q    So, as you sit here today, you
23   have no idea if GHM had any connection to
24   that picture appearing on Kayak.com?
25         A    That is correct.

```
 1                      LEE KAR YIN
 2    was if you found this on, let's say,
 3    ABCD.com website, then you must know who is
 4    the owner.  So I went to WHOIS to see who is
 5    the owner.  And the owner is the registrant,
 6    and the registrant is GHMHotels.com, GHM Hotels.
 7          Q    You went to WHOIS roughly at the
 8    same time period, 2012, 2013?
 9          A    Yes, thereabouts.
10          Q    Is there any other reason why you
11    didn't sue the hotels themselves?
12          A    It is the owner of the site is
13    GHM.  I sue GHM.
14          Q    So the answer is there is no
15    other reason, that is the only reason?
16          A    I would think so because they own
17    this and this is infringing.
18          Q    And if you look at the next page
19    in Exhibit 16, what website is that?
20          A    About.com.
21          Q    And what connection does GHM have
22    to About.com?
23          A    I do not have any idea.
24          Q    So, would the same be true of all
25    exhibits through Exhibit 84 attached to your
```

Page 347

1              C E R T I F I C A T E

2

3    STATE OF NEW YORK    )

                          :SS

4    COUNTY OF NEW YORK   )

5

6         I, JESSICA R. TAFT, a Shorthand

7    Reporter and Notary Public within and for

8    the State of New York do hereby certify:

9         That LEE KAR YIN, the witness

10   whose examination is herein before set

11   forth, was duly sworn by me and that this

12   transcript of such examination is a true

13   record of the testimony given by such

14   witness.

15        I further certify that I am not

16   related to any of the parties to this action

17   by blood or marriage and that I am in no way

18   interested in the outcome of this matter.

19

20   IN WITNESS WHEREOF, I have hereunto set my

21   hand this 13th day of September 2015.

22                    Jessica R. Taft

23

            _____

24              JESSICA R. TAFT

          Commission Number 01TA6041411

25            Expires: 05/07/2018

[& - actual]

| & |
| --- |
| **&** 251:8 279:24 335:12 |

| 0 |
| --- |
| **00692** 338:9 |
| **01ta6041411** 347:24 |
| **05/07/2018** 347:25 |
| **07039** 349:2 |
| **07052** 251:10 |
| **09239** 250:3 |

| 1 |
| --- |
| **1** 322:4 328:2,11,19 |
| **10** 271:8,18 272:11 272:15 337:22 |
| **10,000** 302:9 |
| **10005** 250:11 251:22 |
| **10:41** 250:13 |
| **10:51** 275:16 |
| **11** 261:4,10 |
| **12** 266:22 |
| **12:55** 344:5 |
| **13th** 347:21 |
| **14** 260:25 |
| **15** 271:8,18 301:16, 303:23 308:12 309:2 312:3,11,17 317:5 323:9 326:17 |
| **15th** 307:11 312:10 |
| **16** 273:3,15 275:10 279:15,21 282:19 346:11,14 |
| **17** 297:22,24 330:19 342:13 346:12 |
| **18** 335:17,20 346:13 |
| **19** 300:6 301:2,8 303:2 |

| 2 |
| --- |
| **2** 270:19 272:24 273:6,12,14 275:10 283:11 284:5 285:16 286:12,17 288:11 290:13 |

**291:**11 293:3 346:11
**20** 272:11,15 313:4 313:5,22
**20,000** 302:10,13
**2000** 319:22 331:21
**2002** 289:19,19,21 289:25 290:6
**2005** 256:15,24
**2007** 254:24 260:20 301:16,20 303:23 307:11 308:6,8,12 308:14,14 309:2 311:9,14,19,20,23 312:3,10,11,17
**2008** 254:24 260:20 301:20 313:8,10 314:18 315:9,17,19 316:15,22 317:12 318:5 321:23 322:4 322:6 323:22 328:2 328:5,11,19
**2009** 254:8,8,13 260:20
**2010** 254:6,10,18,19 254:21 264:16 319:23
**2011** 255:13 264:16 291:18
**2012** 255:13 262:7,9 262:25 263:3,4,5,17 263:20 264:4,6,16 265:12,16,19 266:12 275:23 276:2 278:12 282:8 285:8,22 286:13,14 287:6 288:10 289:7 290:11 292:2 293:2 317:5 323:9,20 324:5 326:17 331:21
**2013** 263:3,4 264:4 276:2 282:8 285:8 285:22 288:10 289:7 290:12

**2015** 250:12 319:22 345:11,22 347:21 348:22 349:4
**2082** 322:22
**20th** 313:25
**21** 267:7
**2126707** 349:7
**222** 290:2
**24-7287-00-6** 344:4
**253** 346:5
**273** 346:11
**28** 313:8 314:17 315:8,17,19 316:15 316:22 317:12 318:5 321:23 322:22 323:22 328:5
**290** 349:1
**297** 346:12

| 3 |
| --- |
| **30,000** 302:16 |
| **300** 302:15 |
| **3200** 349:1 |
| **335** 346:13 |
| **381** 315:10 |
| **39th** 251:22 |

| 4 |
| --- |
| **42** 283:11 |

| 5 |
| --- |
| **50** 317:21 |

| 6 |
| --- |
| **684** 335:23 |

| 7 |
| --- |
| **748** 338:17 |
| **76** 267:6,8 269:17 270:24 271:16 272:21 |
| **772** 298:20 |
| **774** 300:5 |
| **7:13** 250:3 |
| **7th** 316:2 |

| 8 |
| --- |
| **8/18/28** 315:24 |
| **80** 261:23 262:4 |
| **800-227-8440** 348:2 349:2 |
| **804** 315:13 |
| **808** 315:10,13 |
| **810** 316:14,14 |
| **84** 282:25 284:5 285:16 288:11 290:13 291:11 293:3 |
| **8th** 315:25 |

| 9 |
| --- |
| **9** 250:12 345:11 |
| **9/9/2015** 348:3 349:8 |
| **918** 251:4 |
| **94710** 251:5 |
| **973-629-1287** 349:2 |
| **9a** 325:12 |
| **9b** 325:12 |

| a |
| --- |
| **a.m.** 250:13 |
| **a21** 251:4 |
| **ab** 309:23 310:7 |
| **abcd.com** 282:3 |
| **abigail** 251:12 |
| **able** 314:9 |
| **about.com** 251:15 263:22 264:2,6 282:22 |
| **about.com.** 263:24 282:20 |
| **accurate** 331:19 |
| **accurately** 292:8 298:14 318:21 331:18 |
| **action** 250:3,17 347:16 |
| **activity** 296:16 |
| **actual** 309:21 318:11 |

[addition - bank]                                                    Page 2

addition 342:17
additional 342:12
address 287:18
  349:13
addressed 298:15
adjourn 343:23
adjourning 342:24
adversary 342:22
advertisement
  261:22 264:19
advice 294:6,9 296:2
advise 284:18
advised 293:23
affiliation 333:4
agencies 269:19
agree 290:10,10
  315:14 337:20
agreed 252:4,11,18
  253:16
agreeing 342:23
ahead 305:7 325:20
  340:10
airlines 251:20
airways 251:21
al 250:8
alliance 251:15
allotted 342:10
allow 269:21
allowed 320:18,21
  320:25 339:23
ambiguous 321:18
  325:18
amended 261:2
  272:17 275:11
  285:17
amendments 300:19
america 251:20
  279:12
american 288:23
answer 253:13,15
  257:23 258:2,20,22
  258:23 259:22,24
  275:12 276:19
  277:10 278:2,16
  282:14 284:15,15

285:6 294:15,15,17
  305:5,6 321:15
  326:16 332:12
  341:7 343:15
answered 265:22
  270:3 286:22
  304:20,22 306:9,14
  309:4 311:21 335:9
  336:17 338:4
answers 345:13
anybody 257:4
  297:6,12,13
apology 293:18
  294:24 295:6,9,12
  295:15,19 296:15
  296:21,24 297:7,14
appear 323:21,25
appeared 263:24
appearing 274:24
  276:7
appears 273:7
  275:17
apple 291:22 341:12
  341:14,15,16
application 337:8
applied 337:17
appointment 255:4
  301:22
approximately
  286:13 323:20
argument 276:17
argumentative
  269:25 299:7
  304:21
arlington 254:13
arrival 275:20
artists 329:21
  340:13
ascertain 320:22
aside 269:17 291:12
  291:12
asked 254:23 258:6
  265:24 271:22
  272:13 277:3
  280:14 286:22

288:14,24 289:6
  291:15 292:23
  295:6,9,19 296:9,15
  296:16 304:20
  305:8 306:9,14
  309:4 311:21
  332:14 335:9
  336:20 337:25
  338:4,12
asking 268:22
  276:12 278:11
  281:5 290:16
  296:20,21,22 297:6
  297:7 332:16 341:9
aspect 300:3
asset 320:23
assets 303:25 321:5
  322:11,18 328:13
  328:19,24
assign 319:12
assigned 319:14
  321:22
assignment 254:24
  298:17 301:6,11,17
  303:3,22 304:3
  305:22,23 306:20
  311:3 313:11,24
  314:2,18 315:16
  318:12 322:21
  323:2 328:4,17
  330:25 348:2
assignments 258:15
  260:21 298:11
  301:20 303:6 304:9
  308:4 314:8 329:3
associated 333:16
  333:21
assume 253:14
  262:2 275:3 278:22
  283:7
assumes 314:19
assumption 283:12
  283:19,25
attached 282:25
  283:5 306:8 327:16

attempt 278:3,6
  288:12
attorney 257:7,9,21
  259:18,19 294:2,17
  294:18 303:19
attorneys 251:3,8,14
  252:5
august 322:4,6
  328:2,11,19
automatic 320:13
automatically 299:4
  299:23 303:25
  311:5
available 275:20
ave 349:1
aware 333:24 334:2

          b

b 251:15,16,19,19
  251:21 268:17
  302:15 327:13,16
  327:17 346:8
back 254:5,25 258:8
  259:4 260:19
  276:22,24 294:11
  294:13,19,22
  299:23 302:19
  303:25 306:17
  307:8,19 309:21
  311:5 314:6,11
  320:15 321:15
  323:14 326:10,14
  333:12 338:16
  343:4 349:13
backdate 308:18
  326:22,24 329:4,5
  329:17
backdated 255:8
  308:19 309:10
  312:25 316:23
  317:2,10,11,12
  323:3 329:16
bad 289:12 332:22
bank 334:11

[banner - company]

banner 264:19,21
based 262:10 263:11
    280:13 283:11
    302:22,23
basically 261:14
    262:2 303:24 337:3
basis 339:25 343:17
bates 298:19
beach 337:6
beautiful 339:20
beginning 310:18,20
    310:22
behalf 250:16
belief 293:10,13
    301:17 302:20,22
    313:23 325:13
    326:11,12 330:17
    332:16,24 333:13
    333:23
believe 262:22 297:8
    298:14 301:14
    303:2 332:7,17,17
    333:4,16,19 334:14
    342:17
believed 276:5
    285:25 286:6
belong 292:12
    303:13 322:16,16
    327:2
belonged 331:23
berkeley 251:5
best 253:14 271:2
    279:5 280:7 286:3
    288:16,18 292:21
    297:5
big 288:4 291:22
    332:3
bills 265:25 266:9
blank 277:2 278:25
    288:16 292:19
bldg 251:4
blood 347:17
blue 264:24
boland 251:9

bookit 251:15
born 292:14
bottom 298:19
    334:16 338:8
    349:12
branding 337:16
break 297:19,20
    330:15
brief 297:20 330:15
briefly 272:19
brochure 261:23,25
    262:4 338:15
brought 309:11,13
building 341:18,20
bump 342:16
business 256:2
    261:9 266:4,14
    307:7 334:4,6
button 271:4

**c**

c 251:1 272:2 289:24
    345:2 347:1,1
calendar 334:15,16
    335:3,4,11,12
california 251:5
    348:21 349:12
call 255:20 261:23
    289:18 330:12,24
called 266:21 300:9
calls 257:6 259:18
cameron 295:21
care 322:25
case 292:11 348:3
    349:6
caused 263:5,19
cc 349:25
cd 267:18,22 268:5
    268:6 274:19
cds 269:13
cease 295:16 307:7
ceased 299:21
certain 269:18
    287:22 288:2
    325:10

certainly 343:13
certification 252:7
certify 345:8 347:8
    347:15
cessation 299:21
    306:15 311:25
    320:15
chairs 322:19
change 256:13,25
    259:11 343:12
    348:5 349:11,12
changes 257:3
    258:12,17 259:14
    259:15 260:17
    300:15,24 349:11
charge 272:4 288:7
chase 250:11 251:22
cheapair.com
    251:16
check 254:5,25
    261:11 292:21
    293:8 307:20
checklist 320:19
chedi 281:17 289:23
chee 279:25 288:24
    289:3 292:22
chiesa 251:8
chinese 314:14
    315:23
choose 257:22
    258:23
chooses 268:16
chose 338:21
citibank 334:7
    335:5,6
civil 250:3
claim 296:17 297:15
    317:13
claiming 261:13
    263:8
clarification 324:17
clarify 324:15
clausen 251:14
clean 292:12 298:10
    320:24

clear 269:13 273:13
click 263:25 264:14
    264:20
clicked 264:14
    265:4
client 257:7,9,21
    259:18,19 294:2,17
    294:18
clock 271:6
coaching 325:23,24
cobalt 251:3
coca 332:15
cola 332:15
collection 283:9,22
    283:24 284:2
collectively 271:6
    297:24
com 270:9
come 256:4 260:6
    264:12 304:4
    330:17
comes 299:23
coming 288:10
commented 340:9
commission 347:24
    348:25
commissioner
    252:13
communicate
    277:24
communicating
    256:8
communication
    259:20 295:5 296:4
communications
    270:8 296:19
companies 255:12
    303:13 333:20,22
company 266:21
    291:17 311:24
    320:8,9,16,18,20,20
    320:22,24 321:3
    322:23 328:12,12
    331:24 332:7,10,15
    333:2

[company's - deposition]

**company's** 255:2
**compared** 264:16
**complaint** 261:2
  270:20 272:18,25
  273:7,14 274:13
  275:10,11 280:21
  283:2,6 285:17,17
  290:14 337:22
  346:11
**complete** 318:16
  345:12
**computer** 290:24
**concerned** 283:21
**conclusion** 304:4
  331:8
**conclusions** 260:6
**connection** 265:6
  274:23 282:21
  283:4 284:4
**consider** 261:25
  299:15
**considered** 268:13
**consult** 257:13,17
  279:6,8 288:17
**consulted** 260:10
**consulting** 260:12
**contact** 278:4,7,12
  278:15,17 284:10
  284:12 285:24
  286:20 287:14,17
  287:21 288:4,6,12
  291:8
**contacted** 284:25
  286:5,10 288:23
  291:25
**contain** 327:17
**contained** 318:11
  328:4
**continue** 341:9
**continued** 250:15
**contributed** 256:21
**conversation** 295:14
  295:21 296:8,13
  297:12

**coopers** 335:12
**copies** 256:23
  270:23 271:12
**copy** 261:2 262:19
  269:24 270:20
  274:14 308:9,24
  309:13,14,15
  327:14,18 343:25
  344:4
**copyright** 274:4
  280:2,4,6 289:2,3
  292:6,17,21 301:12
  305:25 319:2 320:4
  323:19 324:5,8
  325:14 330:22
**copyrights** 311:5
  319:13,23 322:8
  328:23 330:4
  331:11,13,22
  340:20 341:5
**copywriter** 256:20
  256:22
**corporate** 327:15,18
  337:16
**correct** 254:2
  266:18 267:21
  268:11 269:7,23
  270:15 274:5,6,25
  278:3 280:24 281:7
  283:6,19 284:5,6
  286:7 290:12 292:4
  297:17 301:24
  302:3,5 305:17,19
  306:24 307:3 312:9
  312:11 313:15,18
  313:21 315:6,17,18
  316:8,15,22 317:6,7
  317:10,15 318:7,8
  318:10,20 320:6
  321:23 323:4
  327:14,18 331:10
  331:14,15 335:8
  338:3 339:22
  345:12,14

**corrected** 298:16
  300:21 320:5
**correcting** 331:16
**correction** 270:22
  270:24
**corrections** 254:22
  271:15 272:21
  349:11
**correctly** 281:6
  292:8 316:7,12
  319:6,10,11
**costs** 317:21 329:7
**counsel** 250:21
  269:18 346:14
  349:25
**counter** 251:18
**county** 345:6 347:4
**course** 255:6 339:18
**court** 250:1 252:16
  266:8
**crappy** 339:17
**create** 330:4
**created** 271:3,7
  290:5,7,8 334:5
  337:7 338:14
**creation** 256:21
**creative** 332:3,4
**credit** 262:15 263:8
  263:25 286:18
**crossed** 306:3
**cv** 250:3

**d**

**d** 251:15,16,19,19
  251:21 289:24
  345:2 346:1
**damages** 342:5,19
  342:22
**date** 255:9 256:18
  263:13 273:4 275:8
  275:14,15,19
  290:23 291:2,3,6
  297:25 306:3
  308:10 309:7 312:2
  312:4,5 313:2,2

**corrected** 315:9,21 316:6,15
  316:22 317:13,18
  317:18 318:5,5
  325:15 326:18,19
  326:21 329:6,19
  335:18 348:3 349:8
**dated** 303:22 308:14
  311:19,20,23
  312:10,16 313:8
  322:22 323:22
  328:5,11
**dates** 289:14,15
  290:21,21 305:2
  309:16 324:9
**day** 298:23 308:20
  314:23 317:3
  345:21 347:21
  348:22
**days** 322:9,22
  349:16
**dear** 349:9
**debt** 320:20,23
**decision** 257:12,15
  257:15
**declaration** 300:9
**deeds** 252:14
**deemed** 349:17
**deeper** 286:25
**defendant** 251:8
**defendants** 250:9
  251:14 280:13,15
  280:24 284:9,10
  285:24 288:13
  292:16
**deliver** 267:18
**delivered** 267:23
  274:18 283:12
**delivering** 268:5
**dell** 256:3
**department** 288:6
  349:22
**departure** 275:21
**deposition** 250:15
  253:19,22 254:2
  256:5 260:7 264:8

[deposition - expert]

265:23 273:15
275:9 279:21
289:18 291:14
298:24 299:9,18
303:5 304:6 319:20
330:19,21 331:5
342:4,25 343:23
345:10 348:3 349:8
349:10
describe  335:10
336:2 337:14
described  261:9
293:20 316:18
322:12 337:22
describes  266:21
description  335:4
346:10
descriptive  334:17
337:11,13
design  272:3,4
311:4
designed  256:15
272:14 336:6,13
designer  271:19
designs  337:3
desist  295:16
determine  261:8
determined  262:9
263:15
detyanni.puri
270:13
development  334:11
difference  268:20
312:22 322:25
different  256:23
directly  287:21
disclose  269:19
discovered  289:8
discovery  274:10
283:16 340:18
341:2 343:9,15,17
discuss  257:3
258:18 259:10
discussed  259:5

discussion  279:2
343:14
disseminated
269:21
distorted  262:16
district  250:1,2
document  273:2
300:8 305:14,24
306:8 307:16
308:11 309:21
312:3 315:15,15
317:9 321:24,25
323:8,19,20,21
325:8,14,16 335:16
335:23 346:13
documentation
319:25 320:3
documents  297:23
307:20 315:10
331:4 342:19
346:12
doing  255:15 307:7
318:18,18 319:8
339:12
dot  270:9 287:25
draft  300:13,16
drive  251:9
duly  253:1 347:11

**e**

e  251:1,1 253:1,1
254:7 256:22
264:10 266:3
284:22,22 289:24
289:24 327:20,21
327:25 328:10
345:2,2,2 346:1,8
347:1,1
earlier  313:17
editables  338:6,13
effect  252:14 315:17
effective  301:15
315:9,22
effort  278:17 284:9

eight  261:25
either  263:22
eleanor.hardy
270:11
ellis  284:21,25 285:5
285:12,23 286:5,9
291:18 293:5 295:3
295:5,12 296:3,7,12
296:14 297:13
embassy  255:4,5,7
255:21 301:22
306:5 308:16,17
309:8 312:23 317:4
326:17,21 329:5,18
empire  341:18,20,22
employee  268:14
empty  307:21
309:14
encl  349:24
enclosed  349:10
entered  301:12
315:16
entire  283:8,22,24
284:2 300:8
entities  284:8
292:11
entitled  250:17
276:12 342:18
entity  281:23 283:8
283:13,22 302:3,4
302:11,14,15,18
314:10 319:9 327:8
errata  348:1 349:11
349:13
error  301:6,10,17
301:18 303:3
313:16,24
escape  290:9
esq  251:6,11,12,23
349:5
establish  291:17
et  250:8
evening  298:4
event  269:12

evidence  261:24
262:6,10 263:12,13
263:14 264:4
273:20,21,22 291:3
291:4 314:20
ex  346:14
exactly  269:23
340:15
examination  252:8
253:5 346:4 347:10
347:12
examined  253:3
example  286:12,16
338:6,16
excuse  308:10,25
exhibit  260:25
270:19 272:24
273:3,6,12,14,15
275:10,10 279:15
279:21 282:19,25
283:11,11 284:5,5
286:12,17 290:13
297:22,24 304:15
304:17 305:20,22
305:23 306:7
307:16 311:8 313:5
313:8 315:5,6,8
318:25 321:22
322:8,22 324:7
327:13,16,17,20,25
328:5,10,17 330:4
330:19 335:14,17
335:20 337:22
342:13 346:11
exhibits  282:25
283:10 285:16
288:11 291:11
293:3 330:18,18
exit  251:19
expect  343:14
expedia  251:15
expensive  323:16
331:17
expert  299:16

[expires - googled]                                                  Page 6

expires   347:25
    348:25
explain   256:4 270:5
    270:25 271:2
    341:25
explained   271:11
expression   309:22
    309:25 317:9 330:9
extent   257:6
extra   343:6

**f**

f   269:11,11 347:1
facebook   264:18
fact   266:7,7
facts   314:19
fair   342:14
familiar   280:6
family   330:12,12
far   258:18 283:21
    343:16
farebuzz   251:16
fareportal   251:16
fax   349:2
february   301:16
    303:23 307:11
    308:6,12 309:2
    312:3,10,11,17
file   262:8 323:20
    344:4
filed   272:18,22
    274:12 320:3
    323:18 324:4,7
    325:14
files   290:20
filing   252:6
fill   303:15
filled   255:2 256:6
    307:18,21
final   266:3
find   256:19 262:5
    263:10 265:14
    274:11 277:5,8
    283:15 284:19,20
    286:23 292:24

303:11 314:13,15
    349:10
fine   296:5 308:22
    309:15 324:22
    343:5,19
finish   279:17 296:11
    340:10
firm   289:2
first   253:1,9 254:18
    256:14,18 261:4,7
    263:10,15 264:7,17
    265:7,23 273:8,12
    276:3 284:11,25
    286:11,19 288:15
    288:22,24 290:7
    291:13 292:15
    293:14 298:23
    299:18 300:11
    303:4,5 322:13
    323:8 329:2 330:6,8
    331:5,12 340:7
    342:21
five   261:5 298:22
    299:3 315:13
floor   251:22
focus   332:2
foders.com   251:19
follow   294:5,8
    320:17 342:19
following   343:10
follows   253:4
force   252:14
form   252:19
forms   256:7 303:15
    307:19
forth   292:10 329:23
    347:11
forward   349:13
found   256:22
    261:12,20,21
    266:12 278:20
    279:15,20 282:2
    292:18,18 293:2
four   271:5

fourth   335:24
free   349:2
friday   275:16
    290:24,24
friend   255:10,16,23
    258:11 307:24,25
frommer   251:16
front   255:19 313:6
further   252:11,18
    347:15
fusion   251:18

**g**

g   345:2
general   250:8 251:9
    267:23 268:7,10,14
    268:18,21,25
    269:15 270:6 274:8
    274:21 336:9,14,25
generally   294:3
gentleman   254:13
    254:15
getaroom   251:16
getting   291:9,10
    304:21 330:11
ghm   256:14,18
    265:6,18 266:8,13
    266:16 267:2,21,23
    268:6,7,14,15 269:2
    269:3,14,20 270:7,9
    274:19,23 276:6
    277:3,4,23,24 278:4
    279:23 281:2,9,11
    281:13,18,20,23
    282:6,13,13,21
    283:4,9,12,22 284:2
    284:4 286:5,6,10
    290:8 293:19 295:5
    295:6,12,18,20
    296:9,15,16,19
    297:7,13 332:7,10
    332:18 333:2,4,17
    333:21,25 334:3,9
    334:13,15,15,16,18
    334:21,23 335:3,4,7

335:11 340:25
    343:6,8,10,12,15,18
ghm's   266:5 269:5
    332:25
ghmhotels.com
    270:10 282:6
ghmhotels.com.
    268:2 270:11,13
giantomasi   251:8
give   253:15 342:23
given   270:16 272:11
    296:2 314:6 345:14
    347:13
giving   262:15 321:9
gmbh   348:3 349:6
go   258:16 266:9,13
    271:4 280:9 285:4
    293:22 302:19
    305:7 309:20 313:4
    321:19 324:11,23
    325:2,20 328:25
    330:10 337:18
    340:10 343:4
god   289:21
goes   306:16 320:15
gogobot   251:20
gogobot.com   251:21
going   253:10,14
    258:20,22 259:17
    260:24 276:17
    289:10 293:24
    294:5,8,16 296:24
    314:13 324:18
    325:4 326:15 331:4
    340:14 341:8,19,21
    342:11
good   291:24 292:25
    295:10,17 302:12
    307:13 315:23
    332:5,5,5,10,15,18
    332:22
google   264:10,11
    265:2 287:24
googled   261:19

government 269:18
grammatical 300:23
great 314:9
guess 310:4
guide 251:18,18

**h**

h 272:2 289:24,24
    304:15,17,19
    305:20,22,23 306:7
    307:16 311:8 315:5
    315:6,8 318:25
    324:7 330:18 346:8
hai 281:8 338:17,25
    339:5,9 340:4
hand 336:8 338:19
    338:22 347:21
handful 290:4
hang 292:6 314:5
hans.meier 268:2
    270:10
happen 295:13
happened 263:5
    291:17 314:17
    315:19
happening 264:23
hard 270:4
hear 254:9 260:22
    289:19 330:8
heard 330:6
held 250:17 279:3
help 290:18 291:16
    328:3,6 329:13,14
helped 256:9
hereto 252:6
hereunto 347:20
high 278:23
hoi 281:8 339:5
hold 324:2 340:24
honest 287:4 289:11
hopefully 288:3
hotel 250:8 251:9
    267:21,24 268:6,11
    268:24 269:2,14,19
    269:24 270:7

271:21 274:8,20
    278:7,12,17 281:5,6
    334:8,8 336:9,14
    337:2 338:22
    339:17,22
hotel's 269:5
hotelplanner 251:17
hotels 256:23 266:5
    266:9,10 270:9
    280:16,16,21,22
    281:24 282:6,11
    300:20 337:21
    338:3 339:13,15
hotels.com 251:16
hotelsbyme 251:16
house 251:19
housed 292:9
howard 251:11
    304:22
huh 260:15 273:25
    335:25
humble 299:2
hundred 337:19
hundreds 256:6,7
    307:18,19

**i**

idea 265:7 266:15
    266:18,19 267:4,5
    269:4 274:13,23
    282:23 283:3,18,20
    292:7,15
identification 273:3
    297:25 335:17
identified 258:18
    273:10
identify 302:13
    314:9 327:7 335:21
    339:4,9
identity 337:7
    338:15
ignored 266:2
images 271:3,7
immediate 322:6

immediately 256:10
implying 261:14
important 287:12
    310:21
improper 286:15
improperly 285:25
    286:7
inaccuracies 298:10
    298:15
inaccurately 331:14
included 349:11
including 269:22
    325:11
incorporated
    285:11
incorrect 320:7
indicate 273:12
    299:3
indicated 325:15
indicates 262:9
indicating 349:11
individually 319:23
    331:22 333:20
information 301:16
    302:20,22,23,24,25
    313:23 318:11
infringed 296:22
infringement
    291:20 292:17
infringing 282:17
    296:25 297:8,15
initial 300:16
initially 307:15
initio 309:23 310:7
inquiries 277:14,19
    277:22
insanelycheapflig...
    251:17
inside 264:13
instances 337:20
instruct 293:25
instructed 257:25
instructing 259:22
    259:24

intangible 328:24
intent 298:13
    323:18
intention 331:20
interest 299:4
    325:10
interested 274:17
    347:18
interior 272:5
international
    338:10,14
internet 269:22
interpose 340:11
interrupting 325:3
introduction 254:7
issue 340:17 341:5
issues 341:4
items 271:11

**j**

j 251:11,12,23
jennison 254:6,10
    254:14,17 279:10
    284:13,14 291:25
    307:15 313:14
    318:2
jersey 251:10 349:2
jessica 250:19 347:6
    347:24
jetblue 251:17
job 250:25 268:8
    269:16 314:9 327:7
    332:4,5,5,5 336:14
jobs 329:23 330:2
john 254:6 256:9,11
    279:9,10 280:5,6,8
    280:14 284:16
    289:5,5,6 291:15
    292:23,23
july 313:8 314:17
    315:9,17,19,25
    316:3,15,22 317:12
    318:5 321:23
    322:22 323:22
    328:5

june  287:6
jurat  349:16

**k**

k  253:1 272:2
  289:24 345:2
kar  250:15 254:1
  255:1 256:1 257:1
  258:1 259:1 260:1
  261:1 262:1 263:1
  264:1 265:1 266:1
  267:1 268:1 269:1
  270:1 271:1 272:1
  273:1 274:1 275:1
  276:1 277:1 278:1
  279:1 280:1 281:1
  282:1 283:1 284:1
  285:1 286:1 287:1
  288:1 289:1 290:1
  291:1 292:1 293:1
  294:1 295:1 296:1
  297:1 298:1 299:1
  300:1,9 301:1 302:1
  303:1 304:1 305:1
  306:1,22 307:1,2,9
  308:1 309:1 310:1
  311:1 312:1,21
  313:1 314:1,12,13
  315:1 316:1 317:1
  318:1 319:1 320:1
  321:1 322:1,15
  323:1 324:1 325:1
  326:1 327:1,2 328:1
  329:1 330:1,2 331:1
  332:1 333:1 334:1
  335:1 336:1 337:1
  338:1 339:1 340:1
  341:1 342:1 343:1
  344:1 345:8,17
  346:3 347:9 348:4
  348:20 349:8
kawana  270:23
kayak  251:17 274:3
  274:13 276:4,7
  277:14,19,23

278:13 280:12
  286:16,20,25
  287:21
kayak's  287:20
kayak.com  274:24
kayak.com.  273:9
keep  323:16 324:18
  325:3
kept  289:18
kind  274:17
kit  335:5,6
knew  279:5 307:12
  317:19 329:6,23
know  254:6,20
  261:14 262:13,25
  263:4,24 264:11,13
  267:3 268:18,25
  270:7,15,16 274:10
  274:15 275:20
  278:10,21,24 280:5
  280:16 282:3
  283:16 284:17,20
  285:2,3 287:5,7,9
  287:13,15,17 288:5
  288:19 289:4,10,25
  291:19,22 292:20
  292:25 293:15
  297:3 298:6,24
  303:4 307:10 308:3
  309:12,25 310:5,7
  312:7,15 316:10,10
  316:24 323:5
  326:22,23 329:4,22
  330:22 332:15
  340:4,7,8
knowledge  285:23
  286:3 297:5
knows  278:24
  314:14 340:6
koichi  271:23 272:2
  272:4,13,13 274:16
koichisan  271:23
kun  279:25 288:24
  289:3 292:22

**l**

l  253:1 284:22,22,22
  289:23,23 345:2
label  341:13
laden  271:18 272:9
  274:16
lady  312:24
laid  303:20
lalu  289:23
late  342:13
law  298:25 299:5,16
  300:3 307:7 320:12
  321:3,6,7,10,18
  329:22,22
lawrence  312:15
  316:18
lawsuit  279:22
  283:17 288:13
  293:11,21 297:2
  320:21
lawyer  255:24
  257:14 258:13,19
  259:6 260:3,11,14
  279:6,8,24 280:2,4
  280:10 284:12
  288:17,23,25 289:4
  291:8 292:22,24,25
  293:23 294:7,9
  342:3
lawyer's  257:15
lawyers  279:14,22
  293:5
laymen  312:19,22
leason  284:21,25
  285:5,12,23 286:5,9
  291:18 293:5 295:3
  295:4,12 296:2,7,12
  296:14 297:13
led  303:2 314:18
lee  250:15 254:1
  255:1 256:1 257:1
  258:1 259:1 260:1
  261:1 262:1 263:1
  264:1 265:1 266:1

267:1 268:1 269:1
  269:19 270:1 271:1
  272:1 273:1 274:1
  275:1 276:1 277:1
  278:1 279:1 280:1
  281:1 282:1 283:1
  284:1 285:1 286:1
  287:1 288:1 289:1
  290:1 291:1 292:1
  293:1 294:1 295:1
  296:1 297:1 298:1
  299:1 300:1,9 301:1
  302:1 303:1 304:1
  305:1 306:1,22
  307:1,2,9 308:1
  309:1 310:1 311:1
  312:1,21 313:1
  314:1,12,13 315:1
  316:1 317:1 318:1
  319:1 320:1 321:1
  322:1,15 323:1
  324:1 325:1 326:1
  327:1,2 328:1 329:1
  330:1,2 331:1 332:1
  333:1 334:1 335:1
  336:1 337:1 338:1
  339:1 340:1 341:1
  342:1 343:1 344:1
  345:8,17 346:3
  347:9 348:4,20
  349:8
left  255:18 336:8
  338:22
legal  269:18 348:1
  349:1
lengthy  271:5
leonardo  251:21
  261:9,12,12,18,22
  262:11,15
letter  297:2,6
  349:17
licensing  340:20
lighting  271:19,21
  272:9,10,10,12

limited 320:16
  327:2,5 343:9,17
line 263:25 286:18
  348:5 349:11
link 264:8 277:3
  284:14
links 265:4
list 280:20
listed 280:21,22,24
  284:8
listen 276:10,16
  281:3
litigator 284:17
livingston 349:2
llc 250:5,16 251:4
  251:20 285:11
  292:13 306:23
llp 251:3
located 280:8
logo 336:3,5,6 337:5
  337:14,16
lonely 251:17
long 303:5 304:6
  316:8,8 331:3
longer 326:16
look 256:16 261:3,4
  263:7,12,19,23
  264:16 266:22
  267:6 271:14 276:3
  280:20 282:18
  286:24 289:20
  290:6 298:18,22
  301:2 303:19
  304:15,17 314:4
  322:13 325:7
  327:10 335:23
looking 264:2,6
  287:18 315:5
  338:10
looks 305:11
loss 287:7
lot 278:14,20 293:11
  327:6 329:7
lower 336:8

lybrand 335:12

m

m 345:2
magistrate 343:4
mail 254:7 266:3
mailing 256:22
maintained 266:8
making 295:7
  301:22 302:6 316:4
  316:5
management 250:8
  251:9 274:9 336:9
  336:14 337:2
manager 256:3
  267:24 268:7,10,14
  268:25 269:15
  270:6,12 274:20,21
manager's 268:19
  268:21
manhattan 250:11
  251:22 339:7
manner 269:22
mark 335:14
marked 260:25
  273:3 297:24
  335:17
marketing 334:7
marriage 347:17
masano 270:22,23
  271:9,12 275:5
materials 296:22,25
  334:7
matter 255:11
  347:18
matthew 251:23
mean 256:20 257:17
  263:7,12 268:10
  277:16 281:10,19
  283:20 287:3,16
  301:5,9,13 302:21
  303:11,12 309:23
  313:25 317:19
  319:17 332:3,19
  334:14 337:13

means 281:12 310:2
  310:5,7,16 320:24
  323:4 330:7
meant 303:16
  310:10
medium 332:23
meet 285:4 293:4
memory 267:19,20
  267:23 274:19
mention 258:12
mentioned 301:19
  310:8
met 254:10,13,17
  285:11
metro 251:17,18
miami 337:6
michele 256:24
mid 287:6
miller 251:14
mind 259:11 265:5
  265:12 267:2 268:5
  268:13 277:2
  278:25 288:16
  292:19 312:6
  322:24 332:21
mine 290:17
minute 305:4
  308:13
minutes 327:15,18
  328:10
misspelled 300:20
  300:21
misspellings 300:22
misstates 276:8
  299:7 311:11 324:3
mistake 306:23,25
  307:6,17 319:5
  327:23
mistaken 254:7,12
mistakes 300:23
  305:18 307:4
mistook 254:14
money 255:15
  293:11 307:22
  312:8 329:7

month 254:20
  261:24 262:4
  315:25 316:2
mouth 324:20
mt 349:1
muscat 281:17

n

n 251:1 253:1
  284:22 345:2,2
  346:1
nam 281:8 338:17
  338:25 339:5,9
  340:4
name 255:2 261:13
  261:17 265:10
  300:20,21 314:14
  319:15 320:6,9
  334:3,13,18,21,23
  335:7 336:11,13,16
  336:25 337:10
  338:2,21,23 339:9
  339:21 341:14
  348:3,4 349:6
names 337:21
namhaihoian.com
  280:25
necessary 306:11,13
  306:21 310:25
  311:3
need 260:22 275:6
  287:7,22 291:16
  292:20 303:11
  304:3 320:5,14
  324:17 331:14
needed 316:5
negative 333:17,18
  333:21
netadvantage
  251:18
network 251:15
never 286:5 297:6
  297:11 322:24
  330:23,25 331:24
  332:2 337:25

[new - photo]

new 250:2,11,11,20
251:10,22,22 253:3
291:22,23 293:3
341:22 345:4,25
347:3,4,8 349:2
nice 312:4 339:13,15
night 305:15 342:13
nine 325:7,8
nj2126707 250:25
348:2
notarize 255:7
308:18 309:9
312:25 313:2
316:25 323:12
notarized 255:5,9
301:23 304:25
306:5 308:9,21,24
314:22 317:5
323:10 326:16,19
349:12
notarizing 317:18
notary 250:19
252:13 253:2
255:20 306:4
316:25 345:25
347:7 348:21,24
note 349:11
noted 344:5
notify 265:15,18
285:24
null 310:17 318:13
320:4 328:18
330:19
number 261:21
266:22 298:20
315:23 325:7,8
335:15 338:8 344:4
346:10 347:24
349:7,11
numbers 289:11,12
289:13,15
nunc 323:6 330:7

**o**

o 272:2 284:22
345:2
oath 253:4,7 345:10
object 259:18
objected 276:18
325:20
objection 257:5
269:25 276:8
278:18 299:6,13
311:11 321:11,17
323:23 324:3,21,22
325:17 340:11
341:8
objections 252:19
objective 293:14
obviously 309:11
occur 295:13
occurred 253:25
occurring 296:17
october 317:5 323:9
326:17
office 305:25 319:2
320:4 323:19 324:5
324:8 325:14
officer 252:15 315:2
oh 255:7 256:11
260:23 289:21
okay 255:10,11,12
259:10 260:13
261:19 264:5,24
266:4,12,15,24
267:10 269:12
271:8 277:13
283:23 286:25
289:4,16,25 291:14
292:23 295:10
297:18 298:21
299:11 303:19
306:6 308:19,21
309:6,10,17 313:3
313:25 314:25
315:13 316:13
317:2,3,17 322:2

325:4,5,19 329:20
341:12 342:2 343:5
343:22
once 262:11 320:22
open 340:18 343:13
opening 334:19
operation 299:5
307:7
opinion 302:7
orange 251:10
order 250:20 268:9
ordered 267:21
organization 288:5
original 271:14
orphan 322:17
330:2
outcome 347:18
overlooked 272:23
owned 287:13
299:23 307:3
312:21 319:23
320:14 325:9
331:22
owner 269:16
281:12 282:4,5,5,12
287:23,24 288:3
303:14 329:24
ownership 320:7
322:9 340:19 341:5
owns 287:8,10
322:18,19

**p**

p 251:1,1 289:24
p.c. 251:8,14
p.m. 275:16 344:5
page 261:5 267:7
273:8,12 276:3
282:18 298:18,19
300:5 315:12
316:13 334:19
335:24 338:8 346:4
346:10 348:5
349:11

pages 337:19
paid 265:25 268:21
268:25 269:2
paper 318:16
paragraph 261:4,10
266:21 267:6,8
269:17 270:24
271:16 272:21
280:22,23 298:22
299:2 300:6 301:2,8
303:2 313:4,5,22
325:7,8 327:10,14
parker 251:4
part 254:10 326:4
particular 274:3
275:9 283:13
parties 252:6 347:16
partner 251:18
passport 293:8,9
payment 266:10
268:9 270:17,18
pays 268:18
pegasus 251:19
266:21 267:2
penalty 349:13
people 256:20 263:9
271:6,17 275:4
278:15 332:4,4
339:16
period 282:8 342:9
perjury 349:13
permission 336:10
336:12,16 337:9
338:2 341:16
person 271:22 280:7
281:20,22 283:8,21
288:4,22 292:21
personal 340:12
personally 285:18
332:17
pertaining 256:10
philippines 334:8
phone 295:14
photo 320:6

[photocopy - read]                                                          Page 11

photocopy 305:11
photograph 274:3
  286:17 340:5
photographer 299:2
photographs 269:20
  280:17 283:13
  284:3 286:2,7 297:9
  297:16 322:18
  325:11,11
phuket 289:23
physically 269:14
  285:4
pick 312:2 315:21
picked 317:13
picture 262:14,14
  262:16,17,18 263:8
  264:13,19 274:9,14
  274:24 276:6
  277:15,20,23 278:7
  278:13 335:11
  338:18,23 339:2,4,7
  339:9,10,19,19,21
  341:12,17,20
pictures 261:13,15
  261:15,15 262:2
  263:17,24 264:22
  265:9,10,13,16,19
  271:13,14,18,20
  272:5,7,11,16
  274:15,18 275:6
  277:2 289:22,23
  290:5 339:13,15,17
piece 317:20 318:15
place 250:18 292:9
  292:13 329:2
  331:12
plaintiff 250:6,17
  251:3 343:20
planet 251:17
plaza 250:11 251:22
pleaded 265:24
pleasant 349:1
please 266:9 267:7
  271:25 278:22
  293:16 316:10

318:22,23 327:11
  327:13 349:10,10
point 256:7 275:22
  297:3 301:23
  302:11 314:12
  321:18 323:5
  340:19 341:3
  342:25
pointed 340:17
pointing 298:12
  330:20
portfolio 335:2,3,5
  337:4,12,24 340:2,3
  340:13
position 268:16,17
  319:16,19,21 341:2
  343:8,10,13
positive 333:5
possible 290:4
possibly 283:15
postproduction
  271:5
pr 256:3 270:12
prepare 314:18
  342:15
prepared 254:24,25
  307:16 313:11
  315:6,14 316:14
  317:25 323:8
prerogative 343:7
present 288:13
presentation 338:11
presented 300:24
  320:2
previous 253:19,22
  293:9
previously 260:25
principle 314:4
prior 262:13 291:9
  292:2 305:18
  322:10
private 320:16
  326:25 327:5
privilege 257:7,9,21
  259:19 294:2,17,18

privileged 259:20
pro 323:6 330:7
probably 262:6
  275:22 287:5
procedures 320:17
process 271:5 316:8
produced 262:23
  315:10
production 349:22
profession 256:2
professional 325:10
project 267:16
promote 334:4,6
promotion 272:6
  275:7 339:24
promotional 271:10
properly 289:19
proprietor 299:19
  299:24 304:2
  306:17,18 320:16
proprietorship
  299:19,21 306:16
  306:18 320:12
pte 311:4 313:20,20
  318:12,13 319:12
  319:13 321:21
  322:3,9,11 325:9
  327:25 328:11,18
  328:22 330:5,5
public 250:19
  252:13 253:2
  255:20 295:9,12,15
  295:19 296:21,24
  297:7,14 316:25
  332:19 345:25
  347:7 348:24
publicly 269:21
purported 301:5,9
purpose 331:25
purposes 342:3
pursuant 250:20
put 255:9 264:24
  265:9 269:5,6
  271:13 272:6
  273:24 275:18

292:12 303:14
  304:7 308:20 309:7
  312:3 315:24 317:3
  317:17 326:21
  327:4 329:6,18
  334:9 341:13,19,21
putting 261:13,22
  324:19 339:8

                q

qantas 251:21
question 253:13
  258:5,6 259:2 260:9
  264:15 265:8,11
  276:12,13,15,19,21
  277:10 278:2
  279:18 294:11,16
  294:20 299:12
  304:23 305:8
  321:13,15 323:11
  325:22 326:2,4,6,8
  326:12 333:10,18
  336:15,18,20
  340:22
questions 252:20
  253:11 341:7,9
  342:5,15,16,18
  343:15

                r

r 250:19 251:1 253:1
  347:1,6,24
raffles 334:8 338:9
  338:14
rajah 279:24
ralph 340:6
random 251:19
  312:5 317:14
read 258:7 259:3
  261:7 266:23
  267:12,13,14,18,20
  267:22 272:17,21
  276:22,23 294:11
  294:12,19,21 300:6
  300:8,11,18 301:3,8
  321:15 323:13

Case 7:13-cv-09239-CS-VR    Document 197    Filed 05/06/16    Page 76 of 98

326:9,13 333:11
  336:7 345:9
**reading** 349:17
**realize** 260:17
**realized** 260:18
  307:20
**really** 283:18 288:5
  298:25 301:24
  302:2 310:5 318:19
**reason** 282:10,15,15
  314:22 327:4 348:5
  349:12
**recall** 300:25 336:24
**recaptured** 263:14
**receipt** 349:16
**reciprocal** 343:20
**recollecting** 328:7
**recollection** 256:17
  286:9 290:19
  302:17 307:18
  328:4
**recommend** 280:3
**record** 257:25 258:7
  259:3 273:17
  276:23 279:3
  294:12,21 316:11
  318:20 319:6
  320:14 323:13
  324:12,24 325:2
  326:9,13 330:11
  333:11 345:12,14
  347:13
**recordation** 330:25
**recorded** 258:8
  259:4 276:24
  294:13,22 298:14
  318:25 319:7,10,11
  323:14 326:10,14
  331:13,17 333:12
**records** 254:5
**redundant** 258:15
**reference** 349:7
**referred** 321:14
**referring** 290:13
  291:11 318:25

**refers** 313:5
**reflecting** 327:15
**refresh** 256:17
  290:18 328:3
**refuse** 294:16
**regard** 341:3
**regarding** 297:13
**register** 256:9
  303:12 307:14
**registered** 280:11
  281:2,20,23 302:3
  319:7 325:12
**registering** 323:16
**registrant** 281:9,10
  281:18,19 282:5,6
**registration** 256:8
  280:6 291:15
  298:11,16 330:22
  331:7,9
**registrations** 274:4
  292:7 303:6 316:7
**related** 347:16
**relating** 342:21
**relation** 255:22
**relationship** 266:16
  266:25 274:8
**relevance** 340:15
**relied** 310:6
**relocated** 285:14
**rely** 303:18
**remember** 256:5,8
  257:2 275:13 285:2
  285:14 287:23
  290:2 295:8,8
  299:25 310:9 318:3
**remore** 251:12
  284:22
**remove** 295:16
  296:22,25 297:8
**repeat** 258:4,6,25
  276:20 280:18
  321:13 326:6,8
  333:10
**repeatedly** 340:17

**repeating** 299:25
**rephrase** 259:12
  260:9 299:12 332:8
  333:18
**reporter** 258:3,8
  259:4 271:25
  276:24 294:13,22
  321:16 323:14
  326:10,14 333:12
  343:24 347:7
**representatives**
  293:4
**represented** 279:14
  279:22
**represents** 317:16
**reputable** 332:7
**reputation** 332:11
  332:18
**request** 295:11
**required** 328:12
  330:23 348:21
**requires** 320:12
**research** 263:2,6
**reservation** 251:15
  251:18
**reservationcounter...**
  251:19
**reserved** 252:20
**reservetravel.com**
  251:15
**resolution** 314:5
  322:5 327:16
**respect** 302:25
**respective** 252:5
  272:3
**responded** 343:16
**response** 315:20
**responsibility** 266:6
**responsible** 276:6
**restaurant** 272:4,14
**retained** 346:14
**returned** 349:16
**reveal** 257:8,20
  293:25

**review** 260:2 349:11
**reviewed** 253:18,20
  260:5
**reviewing** 260:12,13
  260:16,19,21
**right** 255:19 267:14
  267:20 268:14
  269:24 272:18
  274:20 276:7
  277:15,18,20,23
  279:16 284:13
  285:18 286:13,17
  288:4 289:9 290:14
  294:24 297:9,16
  299:3 301:3 303:10
  304:11,16 305:14
  305:15,18 307:16
  311:6,19 312:15
  313:9,12,14,20
  315:11 316:19
  317:14 318:2,6,16
  319:2 320:4,7 321:5
  321:10,25 324:17
  325:9 328:13
  331:11,15 334:13
  338:17,19,22,25
  339:2,8,14,18 342:6
**rights** 321:22 322:9
**roadside** 251:20
**rom** 267:22 268:5,6
**roughly** 282:7
  285:21 289:7
**round** 301:21

**s**

**s** 251:1 264:10
  269:11 284:22,22
  299:23 306:25
  307:8,14 311:5
  312:21,21 319:8,24
  320:14 322:15
  326:25 327:4
  329:24 346:8 348:5
**salary** 268:19,21

sales  335:5,6
san  272:2
sarah  255:17,17,19
    255:22 258:11,14
    307:25 308:17
    312:14 316:17
saturated  262:17
save  255:15 307:22
    312:8
saw  262:11 263:21
    263:22 264:14,17
    264:18 276:5,25
    278:12 281:8,9,16
    286:11,19 297:6
saying  287:19
    289:18 291:23
    299:25 303:9
    318:15 322:7
    328:21
says  266:3 269:17
    313:19,22 314:13
    315:15 321:25
    325:8 327:14,20
    334:15,16 336:7
    337:6
sbc  334:9
schwartz  251:11
    253:6 257:11,24
    258:4,9,25 259:7,21
    259:25 262:24
    267:9,11 269:9
    270:14 273:5,16,18
    276:10,16,22 277:6
    279:7,19 284:23
    285:13 287:11
    294:4,10,14,19,23
    296:6 297:18,21
    298:2 299:10,14
    305:4,9,13 306:12
    307:5 309:19
    311:17,22 312:19
    314:24 321:12,20
    323:17 324:6,13,16
    324:21,25 325:6,19
    325:23,25 326:7

327:9,22,24 330:14
    330:16 332:20
    333:9,15 335:13,19
    336:19,22 338:7
    340:22 341:6,23
    342:2,8 343:22
    346:5
screenshot  273:20
    273:21,22 275:9
    283:14 291:5,6
screenshots  273:7
    283:2,5 284:4,7
    285:18 286:12
    291:9,10
sealing  252:6
search  260:20
    264:12 265:2
    275:18,19
searched  290:11
second  266:23 276:4
    297:19 298:22
    300:7 302:20 305:5
    309:20 324:12
    330:11,13
see  262:14 264:25
    275:19 281:14
    282:4 288:25 290:8
    312:22 313:6
    315:11 316:13
    317:22 327:11
    328:8 329:5,8
seek  343:6
seen  340:6
self  271:9,10 272:6
    275:7 339:24
selling  263:9
sense  302:6 303:17
    327:6
sent  269:13,24 270:5
    298:3 300:13,16
    305:15
sentence  254:11
    302:19
september  250:12
    345:11 347:21

series  253:10
served  309:21
session  253:10
set  291:13,16,21
    347:10,20
setai  264:10,25,25
    270:12 272:14
    280:23 337:5,6,7,10
    337:15
setting  292:3
shahinian  251:8
sheet  348:1 349:11
    349:12,13
shop  291:13,21
    292:3
shorthand  347:6
shot  338:24
show  260:24 269:16
    270:19 272:24
    297:22 339:12
showcase  271:20
    272:8
shown  335:20
    349:13
shows  274:2 327:25
    335:3
side  336:8 338:19,22
sign  262:3 300:16
    308:8,14,25 311:3,8
    312:11
signature  255:18
    347:23 349:12
signed  252:12,15
    255:5,18,19 301:7,8
    308:5,15,15 309:7
    309:13 310:11,13
    310:14 311:13
    312:16 318:6 322:5
    323:22 325:15
    329:19 345:20
signing  349:12,17
simply  275:18
    343:10
sincerely  349:20

singapore  255:6
    266:8 279:23 280:4
    298:25 299:5,16
    300:3 320:11 321:3
    321:7,9 330:23
    334:11
sir  264:3 332:23
    349:9
sit  274:22 332:6,9
    333:3
site  263:21 281:4,12
    282:12 287:24
sites  287:8,10
sitting  253:24
    336:24
slowly  315:4
sole  299:19,19,20,24
    304:2 306:16,17,17
    306:18 320:12,15
    331:25
solely  298:13
solutions  266:22
    348:1 349:1
somebody  296:9
    322:16,17,19
sorry  254:9 258:21
    270:2 275:12
    280:18 285:14
    315:12 319:18
    322:14 324:9
    327:22 329:21
    336:4
south  337:6
southern  250:2
speak  294:3 295:20
speaking  295:18
specialist  289:2
specific  272:7
specifically  263:23
spell  271:24
spent  288:9 303:5
    331:3
spin  272:3
ss  345:5 347:3

stack  298:7 346:12
staff  269:2,3,8,10,11
stamp  308:20 317:3
  329:18
stand  339:20
standing  304:11
start  264:5 293:21
started  263:3
  283:17
state  250:20 253:3
  341:18,20,22 345:4
  345:25 347:3,8
statement  339:25
  343:3
states  250:1 280:9
  280:10,12 281:21
  292:3
stationery  337:8,16
stay  276:4
stealing  288:20
steps  277:7,11
stipulated  252:4,11
  252:18
stipulations  250:21
  252:2
stop  286:21 293:16
  296:16 325:23
  341:10
stopped  285:22
stopping  297:14
straight  311:19
street  251:4
stricken  321:4 322:4
  322:10,23 328:2,22
strike  305:12 308:19
  309:16 320:18,21
  320:25
striking  328:11,14
struck  304:25
studio  292:13
  306:22 313:20
  318:13 319:13
  330:5 348:3 349:6
studios  250:5,16
  251:4

stuff  269:5,6,10
submitted  305:25
  306:4
subscribe  262:3
subscribed  345:20
  348:21
substantive  300:24
sue  281:6,24 282:11
  282:13 292:16
  304:11
suit  320:24
suite  349:1
suits  268:16,17
supposed  278:15
  280:14 292:20
  295:22 301:13
  303:16 341:15
sure  267:24 268:15
  280:19 290:22
  293:7 309:17 310:8
  326:7 330:14
swearing  253:16
sworn  252:12,15
  253:2 347:11
  348:21

**t**

t  264:10 269:11
  289:24 345:2 346:8
  347:1,1
tables  322:19
taft  250:19 347:6,24
tag  273:23 274:2
take  261:3 268:16
  277:7 285:20
  297:19 303:19
  315:4 339:6 340:25
  341:11,17 344:3
taken  250:18 339:10
  339:13 340:25
  341:3 343:8,11
  345:10
takes  268:17
talk  295:25 324:24
  343:21

talking  289:13,14
  296:3
tamper  262:17
tangible  328:24
tann  279:24
tech  278:23
telephone  296:8
tell  259:13 273:11
  274:7 275:5 286:6,8
  286:20 290:25
  291:2 295:22
  296:13,18 303:21
  304:14,17 305:21
  306:6 318:22,23
  323:4 326:23
  328:20
telling  257:19
  286:10 322:20,24
  323:7 342:10
template  255:3
  307:22,23 308:3
  338:15
ten  280:22,23
  327:11,14
term  272:3 330:6
testified  253:4
  267:17 268:3 299:8
  299:11 313:17
  317:25
testimony  276:9,11
  299:8 311:12 324:4
  340:16 345:10,13
  347:13
thank  298:12
  330:20
thereabouts  262:7
  282:9 290:15
thing  260:8 279:5
  284:11 288:15,17
  288:18 291:2,24
  315:3 318:22,24
  319:5 332:3 333:5
  333:22
things  260:7 331:25
  332:23 333:6,7

334:5
think  255:6 259:13
  264:7 265:22
  266:20 267:17
  268:2 270:3 272:10
  275:23 281:17
  282:16 286:15
  287:20 290:18
  295:3,4 299:24
  302:11 310:12,16
  327:20 330:3 331:5
  332:10,23 333:6,7
  340:6,8 342:8 343:2
thinking  292:2
  307:22 309:3 323:6
third  298:19 335:24
thirty  349:16
thompson  271:19
  272:9 274:16
thong  279:25
thought  255:14,15
  256:11 265:18
  289:4 301:24 302:5
  307:12 312:13
  314:8,12,16 318:19
  319:6 327:6 329:17
  331:24
three  293:16,17,20
threshold  341:4
time  250:18 252:20
  254:18 256:7
  263:15 272:22
  276:5 279:15,16,20
  282:8 285:20
  286:11,19 288:9
  289:6 290:25
  294:20 297:4
  300:11 302:12
  303:5 304:6 310:19
  314:12 318:17
  323:5,8 331:3
  341:10 342:9,12
  343:2,6 344:5
times  270:4 299:9
  311:16

**title** 299:3 325:10
**titles** 320:6
**today** 253:15 258:18
274:22 310:19
311:2 319:16 321:3
332:6,9 333:3
336:25 342:16
**toke** 251:6 257:5,19
259:17,23 260:14
260:17 262:22
267:8,10 269:8,25
273:13,17 276:8,14
278:18 279:17
286:22 289:24
293:24 295:24
299:6 304:20 305:3
305:8 306:9,14
309:4 311:11,21
314:19 321:11,17
323:23 324:2,11,14
324:19,23 325:5,17
325:21,24 327:21
330:10 332:19
335:9 336:17 338:4
340:10,14,24 342:7
343:5 344:2 349:5
**toke's** 294:6,9
**told** 255:16 258:11
258:14 263:11
264:3,7,18 275:5
284:16 286:4 296:7
296:19 297:11
308:17 310:12
311:12 312:12
315:2 317:16
326:17
**toll** 349:2
**top** 315:16
**touch** 271:4
**trace** 314:11
**trademarks** 333:24
334:2
**transcript** 252:7,12
253:18,20 342:21
343:25 345:9,11

347:12 349:10,11
**transfer** 330:4
**transferred** 299:4
**transferring** 322:8
**travel** 251:17,18,21
**travelocity** 251:20
**trial** 252:8,21
**tripadvisor** 251:20
**true** 253:16 282:24
327:14,17 345:12
345:14 347:12
**try** 271:2 277:7
278:22 315:4
342:14
**trying** 270:4 274:11
316:6,11 323:3
326:24 328:20
329:10,11 341:25
**tunc** 323:6 330:7
**turn** 300:5 327:13
**twice** 315:10
**two** 261:21 269:13
271:17 285:9
293:15,20 297:19
322:9,22 329:2
**type** 275:17,17
314:15
**typed** 264:9,10,25
315:8
**typing** 287:23

**u**

**u** 289:23,24
**u.s.** 255:4,5,7,21
256:10 280:13
301:22 306:5
308:16,16 309:8
312:23,24 317:4
319:2 326:17,20
329:4,18
**uh** 260:15 273:25
335:25
**understand** 253:7
253:11 281:6
284:12 301:9

303:15 308:6 321:8
325:21 326:2,5
329:11 343:7
**understanding**
296:23 298:9
299:18,22 300:2
303:24 309:5 321:2
328:9
**understood** 268:4
281:25
**united** 250:1 251:20
280:9,9,12 292:3
**unpaid** 265:25
**usd** 317:21
**use** 297:15 317:8
334:3,5,13,18,21
335:7 336:10,13,16
337:9,21 338:2,21
339:23
**uses** 336:24,25

**v**

**v** 261:23,25 262:3
348:3 349:6
**vague** 321:17
325:17
**valid** 329:9,12,15
**vandusen** 251:23
344:3
**verify** 268:8 270:17
**veritext** 348:1 349:1
349:7
**vfm** 251:21 261:9,11
261:12,18,21
262:11,14 263:6,16
263:20,23,25 265:6
265:8,12,14,15,19
266:16 286:25
287:2
**video** 253:20,21
260:2,22 289:17,18
289:21 290:3
**vietnam** 338:17
339:2,6

**view** 311:2 321:9
**vijay** 251:6 259:9
349:5
**void** 309:23,24
310:3,6,17 318:13
320:4 328:18
330:19
**voided** 310:22
**vs** 250:7

**w**

**w** 345:2 349:1
**wait** 308:13 311:18
311:18
**waived** 252:9
349:17
**want** 254:2,22
256:12,25 257:8,13
257:16 261:7
266:23 270:21
271:15 272:15
277:24 283:15
285:3 287:16
293:15 295:23,25
297:22 319:12
322:14 324:14,23
325:2,3 329:17
331:17 333:7 341:8
343:3,24
**wanted** 271:20
272:5,10 287:13
291:12,21 292:12
292:16 294:24
302:2 312:8 318:20
331:10
**wants** 343:6,12,18
**washington** 341:13
341:16
**waste** 318:16
**wasted** 318:17
**wasting** 341:10
**watch** 253:21
289:17 290:3
**wave** 250:5,16 251:4
256:14 261:15

266:4 268:8 269:16
270:18 274:18
285:11 290:8 292:9
292:10,13 299:23
306:22,25 307:2,8
307:14 311:4,4,5
312:21,21 313:19
313:20 314:15
318:12,12 319:8,12
319:13,24 320:14
321:21 322:3,9,10
322:15 325:9
326:25,25 327:4,5
327:25 328:11,18
328:22 329:24,25
329:25 330:5,5
337:5 348:3 349:6
**way** 297:2,2 332:25
347:17
**website** 256:14,18
256:21 271:10,22
272:6 275:7 281:20
281:23 282:3,19
287:20 290:5,7,7
334:9,12,19,22,23
335:8,22 336:23
337:10 340:5,8
346:13
**websites** 289:9
290:11,12
**week** 300:12,13
**went** 254:5,25
260:19 261:11,19
265:14 277:2
278:25 282:4,7
288:16 290:6
292:19 301:21
303:20,25 304:5
307:8,19 308:16,16
311:5,24 312:23
316:7 317:4,8
323:10,12 328:23
**west** 251:10
**whatnot** 317:19

**whatsoever** 284:9
288:12
**whereof** 347:20
**whichever** 266:5
275:19 302:4
317:18 319:8,9
**whois** 281:15,16,21
282:4,7 287:5
**willing** 343:21
**window** 264:21
**witness** 257:22
259:5 270:2 276:20
276:25 278:19
279:4 286:23
304:24 305:10
306:10,15 309:5
311:15 314:21
323:15,24 326:11
326:15 333:13
335:10 336:21
338:5 340:12
341:11 342:20
346:2 347:9,14,20
348:4 349:8,10
**witnessed** 312:14
316:17,21,21
**witness'** 349:12
**wk** 251:21
**word** 301:9 310:6
**words** 264:12 265:2
265:3 324:20
338:25
**work** 280:11 285:21
287:2 288:20
307:14 319:8,9
322:16,16,17
337:23
**works** 270:7 302:4
302:10,13,16,17
312:20 321:23
334:10
**write** 277:17
**wrong** 260:23 301:6
301:6,11 303:10,14
303:17,20,21,22,23

304:7,8,10,12,14,18
305:22,23 306:7
310:3,23,24 312:9
314:2 316:9,9
317:19,23,24 318:4
318:4,8,9,13,22,23
319:4 329:3 331:6,6
331:7,9
**wrongly** 303:12,15
303:16 318:3
331:14

|  |
|---|
| **x** |

**x** 250:4,10 346:1,8

|  |
|---|
| **y** |

**y** 253:1
**yansen** 256:24
**yeah** 255:3 281:4
289:20,20,20
290:23 308:21
309:18 316:3
**year** 316:2,2 319:22
319:22
**years** 265:25 271:8
285:9
**yellow** 273:23 274:2
**yesterday** 298:3
309:22
**yin** 250:15 254:1
255:1 256:1 257:1
258:1 259:1 260:1
261:1 262:1 263:1
264:1 265:1 266:1
267:1 268:1 269:1
270:1 271:1 272:1
273:1 274:1 275:1
276:1 277:1 278:1
279:1 280:1 281:1
282:1 283:1 284:1
285:1 286:1 287:1
288:1 289:1 290:1
291:1 292:1 293:1
294:1 295:1 296:1
297:1 298:1 299:1
300:1,9 301:1 302:1

303:1 304:1 305:1
306:1,22 307:1,2,9
308:1 309:1 310:1
311:1 312:1,21
313:1 314:1,12,13
315:1 316:1 317:1
318:1 319:1 320:1
321:1 322:1,15
323:1 324:1 325:1
326:1 327:1,2 328:1
329:1 330:1,2 331:1
332:1 333:1 334:1
335:1 336:1 337:1
338:1 339:1 340:1
341:1 342:1 343:1
344:1 345:8,17
346:3 347:9 348:4
348:20 349:8
**york** 250:2,11,11,20
251:22,22 253:3
291:22,23 293:4
341:22 345:4,25
347:3,4,8

# Exhibit 3

IN THE UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - -

IN THE MATTER OF            )

THE WAVE STUDIO, LLC, a New York )
Limited Liability Corporation, )

               Plaintiff, )

                    )    CASE NO:

v.                       )    7:13-cv-09239-CS-PED

GENERAL HOTEL MANAGEMENT LTD., )
et al, )

              Defendants. )

- - - - - - - - - - - - - - - - - -

VIDEOTAPED DEPOSITION OF RALF OHLETZ GRAF VON PLETTENBERG

Wednesday, September 23, 2015

AT: 2:10 p.m.

Taken at:

Allen & Gledhill

31st Floor, 1 Marina Boulevard

Singapore 018989

Court Reporter:

Helen Case

Accredited Real-time Reporter

A P P E A R A N C E S

Appearing for the Plaintiff:
        MR. VIJAY TOKE
        COBALT LAW LLP
        918 Parker Street, Building A21
        Berkley, CA 94710
        Telephone:  (510) 841-9800

Appearing for the Defendant:
        MR. HOWARD J. SCHWARZ
        CHIESA SHAHINIAN & GIANTOMASI PC
        One Boland Drive
        West Orange, NJ 07052
        Telephone:  (973) 530-2031

Also present:
        Ms. Lee Kar Yin

VIDEOGRAPHER:
        Chee Meng Chen
        Flex Video Productions

W I T N E S S     I N D E X

Page

RALF OHLETZ COUNT VON PLETTENBERG ...................5

    EXAMINATION BY MR. SCHWARZ ......................6

    EXAMINATION BY MR. TOKE ........................37

    FURTHER EXAMINATION BY MR. SCHWARZ ............135

E X H I B I T S   I N D E X

Number                                                        Page

Exhibit 45  Pre-opening brochure for The Chedi Club, ....16
            Tanah Gujah, Ubud, Bali, unnumbered


Exhibit 46  Brochure for The Legian, Bali, unnumbered ...21


Exhibit 47  A4 brochure entitled "GHM A Style To .......27
            Remember", unnumbered

Exhibit 48  Sewing kit marked "The Setai", unnumbered ..56

Exhibit 49  The Wave Design production estimate, ........60
            dated 1 June 2008, unnumbered


Exhibit 50  Wave S production estimate, dated ..........64
            13 September 2004, unnumbered

Exhibit 51  The Wave Design production estimate, .......67
            dated 3 October 2008, unnumbered


Exhibit 52  Wave S production estimate, dated 3 May .....75
            2004, Bates numbered TWS0355359

Exhibit 53  The Wave Design production estimate, dated ..77
            4 July 2005, Bates numbered TWS0355721-TWWS035722


Exhibit 54  Emails between Hans Jenni, Kar Yin Lee ......97
            and Kendall Oei, dated between 6/16/2006
            and 6/26/2006, unnumbered


Exhibit 55  Emails between Kendall Oei and Kar Yin .....105
            Lee, dated 09/20/2006, Bates numbered
            TWS0355933-TWS0355934


Exhibit 56  The Magazine No.1, unnumbered .............118


Exhibit 57  The Magazine No.3, unnumbered .............118


Exhibit 58  The Magazine No.4, unnumbered .............118


Exhibit 59  The Magazine No.2, unnumbered .............118


Exhibit 60  The Magazine No.7, unnumbered .............118


Exhibit 61  Email thread, unnumbered ..................127

15:15:30  1          A.  Adriaan Zecha is a major shareholder of the

15:15:34  2  company, he owns 75 percent of GHM.  So he represented his

15:15:36  3  interests.  So, whether Kendall Oei reported to his wife or

15:15:40  4  his dog or him, I don't know, but he represented Adriaan

15:15:44  5  Zecha's interests.  That's all I know.

15:15:48  6          Q.  And what were Kendall Oei's responsibilities

15:15:51  7  at the company?

15:15:52  8          A.  Kendall Oei is a banker by nature, an

15:15:56  9  investment banker, as a matter of fact, so he was involved

15:15:58  10  in all the legal issues, when it comes it contractual

15:16:02  11  issues, etc.

15:16:04  12          Q.  So he did all the --

15:16:06  13          A.  So he interacted -- he interacted more with

15:16:10  14  Hans Jenni than myself.

15:16:13  15          MR. TOKE:  We can switch to the next.

15:16:16  16          MR. SCHWARZ:  He has to switch the tapes.

15:16:20  17          A.  Okay.

15:16:21  18          VIDEOGRAPHER:  This marks the end of tape number 1

15:16:23  19  in the deposition of Ralf Ohletz.

15:16:26  20          Going off the record.  The time is 3:16 p.m.

15:16:31  21          A.  I think -- I'm not sure whether it's of any

15:16:34  22  relevance, but my name is not Ralf Ohletz, I have a full

15:16:38  23  name.  So, just for the state record, right?  Because --

15:16:40  24          MR. SCHWARZ:  Okay.  You can put that on, as soon

15:16:47  25  as we go back on the record.

15:31:34  1    manager.

15:31:35  2              Q.  Or the general manager of the hotel?

15:31:37  3              A.  Yes, because he would be the only one

15:31:40  4    authorized to authorize payment.

15:31:42  5              Q.  Okay.  Very good.

15:31:42  6              A.  So if it's addressed to the financial

15:31:44  7    controler, the general manager would still sign it, because

15:31:47  8    he would still sign all checks --

15:31:50  9              Q.  Okay.

15:31:50  10             A.  -- countersigned together with the -- but an

15:31:52  11   order like this, because it has to fit into a budget, or

15:31:56  12   somehow has to go into a budget, it has to be explained to

15:31:59  13   the owners, would have to be signed by the general -- so

15:32:01  14   I don't know whose signature that is.  I can't read it.

15:32:04  15             Q.  Okay.  And how would this order be placed,

15:32:13  16   meaning how would Junior know to send this to the Nam Hai?

15:32:20  17   Would you or someone in your department at GHM say, "Junior,

15:32:24  18   it turns out that the Nam Hai needs a logo replacement on

15:32:30  19   the Range Rover"?

15:32:31  20             A.  Right.

15:32:31  21             Q.  That's how it would happen?

15:32:33  22             A.  Yes.

15:32:33  23             Q.  Okay.  So, you would contact Junior and say,

15:32:34  24   "Junior, the Nam Hai needs a logo replacement on the Range

15:32:40  25   Rover."  She would then send --

Dep - CA No.13-CV-09239-CS-PED                                    23 September 2015

15:32:40   1          A.   I don't know whether it was a replacement or

15:32:42   2   whether it was a new logo, because when -- this was probably

15:32:45   3   the time when the hotel opened, so it had no logo, so it

15:32:49   4   needed a logo.   So that would fall into her role of

15:32:51   5   responsibilities, yes.

15:32:52   6          Q.   Okay.   And so, then she would send this

15:32:53   7   production estimate to the hotel?

15:32:54   8          A.   Yes.

15:32:55   9          Q.   Would it go to you as well?

15:32:57  10          A.   No.

15:32:57  11          Q.   Okay.

15:32:57  12          A.   Because I gave the instructions and then the

15:32:59  13   hotel has to sign it, because ultimately the hotel has to

15:33:03  14   pay for it.

15:33:04  15          Q.   Right.   And, as you said, the --

15:33:07  16          A.   As long as we are in the budget.   If there's

15:33:08  17   something that would not be in the budget, the hotel would

15:33:11  18   come back to me and say, "Sorry, we haven't got the money,"

15:33:16  19   whatever it is.   They would come back to me.   Other than

15:33:16  20   that, if it's all clear, it would not come back to me.

15:33:21  21          Q.   Okay.   So, you wouldn't have ever seen this

15:33:24  22   document?

15:33:24  23          A.   No.

15:33:25  24          Q.   Okay.   Because the hotels were responsible --

15:33:27  25          A.   It's a smaller --

15:33:27  1          Q.  Hold on.  Let me finish my question.

15:33:27  2          And that's because the hotels were responsible for

15:33:27  3  the charges for anything specific to the hotels?

15:33:30  4          A.  Yes, and also it's a very small amount.

15:33:33  5  So ...

15:33:33  6          Q.  Okay.  So, if it was a bigger amount you would

15:33:37  7  probably see it?

15:33:38  8          A.  No.  As I said, if it's a bigger amount and

15:33:41  9  it's not in the budget then it would definitely be brought

15:33:46 10  to my attention, yes.  Otherwise no.

15:33:49 11          Q.  Let's mark this the next in order.  This will

15:33:52 12  be exhibit 50.

15:33:55 13          (Exhibit 50  marked for identification)

15:34:14 14          And once you've read through the document, please

15:34:18 15  let me know when you're ready for me to ask questions about

15:34:23 16  it.

15:34:38 17          A.  I have no questions.

15:34:39 18          Q.  No, I said I have questions.

15:34:42 19          A.  Sorry.

15:34:42 20          Q.  I have questions, however.

15:34:44 21          A.  I'm sorry.

15:34:44 22          Q.  But you've read the document?  You're --

15:34:45 23          A.  I've read the document, yes.

15:34:47 24          Q.  Okay.  Very good.  And so, this is another

15:34:48 25  production estimate.  This is for the Chedi Club Tanah

23 September 2015

```
15:38:27  1              A.  No, the client is the Chedi Chiang Mai.

15:38:30  2              Q.  Okay.

15:38:30  3              A.  I mean, Eleanor Hardy represents the client,

15:38:33  4      being the general manager.  But the client is the Chedi

15:38:37  5      Chiang Mai.

15:38:38  6              Q.  Okay.  Okay.  That's great.

15:38:49  7              Now, you testified earlier, Junior would usually

15:38:54  8      send a bill at some point or an invoice?

15:38:56  9              A.  Invoice, yes.

15:38:57  10             Q.  So she would send an invoice that would

15:39:00  11     correspond to the production estimate; yes?

15:39:02  12             A.  I assume, yes.

15:39:04  13             Q.  So, you would have a production estimate for a

15:39:06  14     certain amount, she would provide the service or the

15:39:11  15     product, and then invoice -- issue an invoice after that;

15:39:17  16     correct?

15:39:17  17             A.  Yes.

15:39:18  18             Q.  And would a copy of that go to GHM?

15:39:21  19             A.  I don't know.  I've never seen a copy of it

15:39:26  20     because, as far as we are concerned is, or I'm concerned is,

15:39:28  21     I see an estimate and sometimes when the estimate is, let's

15:39:33  22     say, over the budget, people would negotiate with her,

15:39:37  23     meaning the general manager.  Right?  And I remember a few

15:39:42  24     instances at The Setai where a lot of things needed to be

15:39:46  25     done and, you know, it was negotiated with Junior.  But Puri
```

23 September 2015

15:39:50  1    did the negotiation.

15:39:51  2             So, once ultimately the order is approved, then

15:39:55  3    I don't see this any more because it is not -- it is then

15:39:59  4    between Junior and the hotel.

15:40:01  5             Q.  So, essentially, once the production estimate

15:40:03  6    was looked at --

15:40:06  7             A.  The production estimate I would see.

15:40:07  8             Q.  Let me finish my question.  Let me finish my

15:40:09  9    question.  Okay?

15:40:13  10            Once the production estimate was sent to the

15:40:15  11   hotel, and potentially you, if it was outside the budget or

15:40:20  12   some other -- it was a larger amount, and it was approved,

15:40:24  13   Junior would do the work and then she would send an invoice

15:40:27  14   to the hotel?

15:40:28  15            A.  Yes.  But it's not quite like that.  When an

15:40:32  16   order is given, we talked about whatever, a production

15:40:36  17   estimate comes to us and the hotel, i.e. to my desk.  I make

15:40:41  18   sure that -- the estimate is one thing, but also that the

15:40:46  19   description here, where she describes what she needs to

15:40:49  20   do -- brochure, doing this, doing that, supervision -- that

15:40:52  21   this is what we have discussed.

15:40:54  22            Q.  Okay.  So, let me understand that.  So, when

15:40:57  23   an order is given, you contacted Junior, she sends a

15:41:00  24   production estimate to the hotel, as well as to your desk?

15:41:02  25            A.  Right.

15:41:03  1          Q.  You both review it and then, once it's

15:41:06  2   approved by you and the hotel, she does the work?

15:41:09  3          A.  Yes.

15:41:09  4          Q.  And then she invoices the hotel?

15:41:13  5          A.  Correct.

15:41:14  6          Q.  And the hotel pays it?

15:41:15  7          A.  Correct.

15:41:16  8          Q.  Would you see a copy of the invoice?

15:41:18  9          A.  No.

15:41:20  10          Q.  Okay.

15:41:20  11          A.  There's no need because the approval was

15:41:21  12   already given.

15:41:22  13          Q.  Okay.

15:41:22  14          A.  Unless, as I said, as I stated earlier on,

15:41:25  15   unless in this case perhaps there's no money available or

15:41:29  16   it's not in the budget or it's an extraordinary something,

15:41:34  17   then it comes back to me, I have to countersign.

15:41:37  18          Q.  Okay.  And when you said "this", you're

15:41:39  19   referring to exhibit 50?

15:41:40  20          A.  That's right, to this one, yes.

15:41:41  21          Q.  Okay.

15:41:41  22          A.  Because the general manager is not authorized

15:41:43  23   to sign anything out of his jurisdiction above the budget.

15:41:46  24   So that approval has to come from me.

15:41:52  25          Q.  Okay.

15:42:20  1          So, we talked about how some -- the concept was

15:42:25  2   that Wave, for each of the properties, or Junior, would

15:42:30  3   conduct a photo shoot of each of the hotels on a number of

15:42:33  4   occasions to gather photos to be used in various collateral

15:42:37  5   that GHM would put an order in for.  Is that accurate?

15:42:41  6          A.  No, because she didn't conduct a photo shoot.

15:42:44  7   Junior was part of a team that conducted a photo shoot.

15:42:47  8          Q.  Okay.

15:42:48  9          A.  There was a photographer, there was the

15:42:50  10  assistant photographer, in some cases there was myself, and

15:42:52  11  there was also an assistant from the hotel, buying props,

15:42:57  12  buying this, buying that.  So she was part of that team.

15:43:01  13         Q.  Okay.

15:43:02  14         A.  It was not Junior Lee who conducted that.

15:43:03  15         Q.  I see.  Okay.

15:43:04  16         A.  She supervised everything, because that was

15:43:06  17  the deal, but she didn't conduct it.  It was conducted by

15:43:11  18  various individuals.

15:43:13  19         Q.  Okay.  I understand.  So you're telling me

15:43:17  20  that she supervised the photo shoots?

15:43:20  21         A.  Correct.

15:43:20  22         Q.  And so can you explain to me what that would

15:43:24  23  mean to you, by "supervised", what would --

15:43:26  24         A.  It means, you know, they go two days before,

15:43:29  25  the whole team.  Right?  And they look at what flowers are

```
15:46:49   1          A.  The photographer was not her lapdog.  The

15:46:53   2   photographer is a very well known photographer, which I'm

15:46:56   3   working with now for the past three years and, you know, he

15:46:59   4   has his own mind.  Because ultimately if the photos are no

15:47:03   5   good, we will go back to her and say, "What the hell is

15:47:06   6   this?"  She is not taking the photographs, the photographer

15:47:09   7   is taking the photographs.  So it was a joint effort between

15:47:13   8   her and the photographer and me looking -- looking at the

15:47:16   9   Polaroid shots.

15:47:17  10          Q.  Okay.  And so, nonetheless -- so, Junior would

15:47:33  11   issue a production estimate for going and doing a photo

15:47:38  12   shoot at a particular property; correct?

15:47:40  13          A.  Yes.

15:47:41  14          Q.  Okay.  So let's use this as an example.  This

15:47:46  15   will be marked as the next in order.

15:48:05  16          COURT REPORTER:  Fifty-two.

15:48:09  17          (Exhibit 52  marked for identification)

15:48:09  18          BY MR. TOKE:

15:48:15  19          Q.  This might be for an example of a photography

15:48:20  20   estimate; correct?

15:48:23  21          A.  Mm-hm.  Yes.

15:48:24  22          Q.  Okay.  It says "Photography", it is dated

15:48:27  23   3 May 2004, and it says:

15:48:30  24          "Photography, Photo Art Direction and Supervision

15:48:32  25   including Digital Processing Charges for 5 days'
```

Dep - CA No.13-CV-09239-CS-PED                                    23 September 2015

16:04:12  1    job to Junior; correct?

16:04:15  2              A.  Hm-mm.

16:04:17  3              Q.  So, for all of these photo shoots for all of

16:04:19  4    the hotels managed by GHM for whom Wave provided some

16:04:23  5    photography services, you would give Junior the job;

16:04:25  6    correct?

16:04:26  7              A.  Yes.

16:04:27  8              Q.  And you testified then that the production

16:04:28  9    estimate would go one copy to the hotel, one copy to you in

16:04:32  10   all of these instances?

16:04:34  11             A.  Correct.

16:04:34  12             Q.  Okay.  And then once you and the hotel had

16:04:36  13   approved it then Junior would do the photo shoot and --

16:04:40  14             A.  No, I didn't approve anything.  I made sure

16:04:43  15   that what was in the estimate is what the hotel needed of

16:04:47  16   her services.

16:04:48  17             Q.  Okay.  And that's because the contracting

16:04:51  18   parties, really, were the hotel who was paying for it and

16:04:54  19   Junior; correct?

16:04:55  20             A.  Correct.

16:04:56  21             Q.  Okay.  So, let's take a look at the language

16:05:00  22   at the bottom of page 53 -- exhibit 53.  There are two I'd

16:05:06  23   like you to look at.  The first one is the very last bullet

16:05:12  24   point at the bottom.

16:05:16  25             A.  There's an arrow here.  I can't read it but

16:16:58  1          Do you see that?

16:16:58  2          A.  Mm-hm.

16:16:59  3          Q.  This would be contrary to the viewpoint that

16:17:00  4    the hotels were the copyright owner; correct?

16:17:04  5          A.  Well, The Setai Club was a total different

16:17:07  6    entity.  I don't know, because it's very disjointed here,

16:17:12  7    you are putting things together here.  I don't know in what

16:17:15  8    context it is.  But, yes, I read what it says, yes.

16:17:18  9          Q.  So, it does seem contradictory to the

16:17:22  10   viewpoint that the hotels were the owner of the photographs

16:17:25  11   taken; correct?

16:17:25  12         A.  The Setai Club is not the hotel.  The Setai

16:17:27  13   Club was a different entity of the hotel.

16:17:31  14         Q.  Okay.  But there was a -- understood.  But

16:17:32  15   there were photos taken by Wave, or Junior, of the Setai

16:17:35  16   Club; correct?

16:17:38  17         A.  This I don't know.

16:17:39  18         Q.  Okay.  Okay.  But you would agree that this

16:17:42  19   seems to suggest --

16:17:43  20         A.  No, I wouldn't agree.  Because The Setai Club,

16:17:46  21   as I said, and repeat myself, is a different entity.  The

16:17:49  22   Setai Club is nothing to do with the hotel.  The Setai Club

16:17:53  23   is a private membership club located in the hotel.  It's a

16:17:58  24   separate ownership.

16:17:59  25         Q.  Okay.

16:17:59   1          A.  And it was not --

16:17:59   2          Q.  And it was not managed by GHM?

16:18:01   3          A.  No, of course not.

16:18:02   4          Q.  Okay.  So, that would suggest -- and you're

16:18:03   5   not aware -- were you at The Setai Club shoots, The Setai

16:18:07   6   shoots?

16:18:07   7          A.  I don't know.  This I don't know.  I can't

16:18:09   8   remember, it's so long ago.

16:18:11   9          Q.  Okay.  So, you don't recall?

16:18:13  10          A.  We're talking about 10 years here.  Now

16:18:14  11   I can't remember if I was there.

16:18:16  12          Q.  So, you don't recall if you were at The Setai

16:18:19  13   for any of the photo shoots?

16:18:20  14          A.  I was at The Setai, yes.

16:18:22  15          Q.  Okay.

16:18:22  16          A.  I was at The Setai photo shoots.  This

16:18:24  17   I remember because I remember the big hoo-ha we had to pay

16:18:27  18   to get Junior Lee's luggage out of the thing.  I remember

16:18:31  19   that very well because we had to pay extra money to bring

16:18:36  20   all these equipment into the country.  So, I was there,

16:18:38  21   right.

16:18:38  22          I can't remember the photo shoot of The Setai

16:18:40  23   Club.  That was a club which was done by The Setai

16:18:46  24   developer.  We did the cleaning and this and that but they

16:18:49  25   sold the memberships.  It was a membership club, a private

17:19:20  1            Q.  Okay.  Thank you.

17:19:22  2            FURTHER EXAMINATION BY MR. SCHWARZ:

17:19:23  3            Q.  Is Mr. Oei a lawyer, to your knowledge?

17:19:25  4            A.  He's not a lawyer, no.  He is a banker.  But

17:19:29  5    because he was representing the major shareholder of the

17:19:32  6    company, obviously he needs to keep an eye on what's going

17:19:35  7    on.  But for all the legal work that GHM needed, we had

17:19:39  8    lawyers, a law office.  The contract was never drafted up by

17:19:45  9    Kendall or anybody.  So it was -- but he had a copy of it,

17:19:49  10   so he had knowledge of that.

17:19:52  11           Q.  And do you have any knowledge of what Kendall

17:19:54  12   Oei's background in intellectual property law is?

17:19:59  13           A.  No.

17:20:01  14           Q.  Okay.  I have no further questions.

17:20:06  15           MR. TOKE:  Great.  Thank you so much for your

17:20:08  16   time.

17:20:09  17           A.  Thank you.

17:20:10  18           VIDEOGRAPHER:  This marks the end of tape number 3

17:20:15  19   in the deposition of Ralf Ohletz Count von Plettenberg.

17:20:19  20           Going off the record.  The time is 5:20 p.m.

17:20:28  21   (5:20 p.m.)

17:20:33  22           (Whereupon the deposition concluded)

          23

          24

          25