# EXHIBIT 1

# BOOKING GROUP DEFENDANTS

| Infringer: | 4.1-4_agoda.com | 28Feb2012 - 6Jul2014 | TOTAL REG. | 12 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 225 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 003 | 009 | 004 | 010 | 020 | 023 | 013 | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | 154 | 151 | 156 | 140 | 079 | 027 | 048 | 078 | 097 |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | 116 | 150 | 157 | 119 | 263 | 164 | 105 |
| | | 097 | 148 | 175 | 075 | 125 | 258 | 132 | 072 | 182 | 247 |
| | chiangmai | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 202 | 082 | 219 |
| | | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 | 093 |
| | | 226 | 232 | 191 | 204 | 100 | 236 | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | 143 | 104 | | | | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 103 | 138 | 095 | 011 | 012 | 013 | 020 | 129 |
| | | 154 | 140 | 144 | 053 | 104 | 100 | 076 | 057 | 079 | 097 |
| | | 009 | 021 | 147 | 098 | 101 | 075 | 023 | 024 | 018 | 155 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | 019 | 059 | 033 | 140 | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | 078 | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | 004 | | | |
| | andaman | 021 | 022 | 026 | 059 | 006 | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | 173 | 168 | 234 | 157 | 236 | 201 | 190 | |
| | carcosa | 022 | 019 | 006 | 008 | 007 | 012 | 021 | 023 | 005 | 003 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **5.1_cxholidays.com_agoda.net** | **17Mar2012** | **TOTAL REG.** | **5** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **41** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **phuket** | 001 | 038 | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 154 | 159 | 158 | 160 | 204 | 213 | 212 | 152 | 070 |
| | | 131 | 218 | | | | | | | | |
| | **chiangmai** | 093 | 228 | 114 | 194 | 202 | 216 | 207 | 160 | 127 | 189 |
| | | 091 | 184 | | | | | | | | |
| **VA 1-432-329** | **chediclub** | 037 | 040 | | | | | | | | |
| **VA 1-432-331** | **datai** | 020 | 096 | 104 | 093 | 003 | | | | | |
| | **andaman** | 026 | 059 | | | | | | | | |
| **VA 1-432-332** | **carcosa** | 022 | 006 | 008 | 007 | 021 | 019 | | | | |

**Infringer:** **5.2_agoda.com_garuda**      **19Mar2012**

| | |
|---|---|
| **TOTAL REG.** | **10** |
| **TOTAL PHOTO** | **153** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 194 | 202 | 082 | 219 |
| | | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | | | | | | | | | |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 079 | 143 | 103 | 138 | 095 | 097 | 011 | 012 | 013 |
| | | 020 | 129 | 154 | 140 | 144 | 053 | 104 | 100 | 076 | 009 |
| | | 057 | | | | | | | | | |
| | **chediclub** | 007 | 031 | 114 | 037 | 040 | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 104 | 127 | 124 | 078 | 128 | | | | |
| | **datai** | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | **andaman** | 022 | 021 | 026 | 059 | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | **muscat** | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 184 | 171 | 156 |
| | | 159 | 175 | | | | | | | | |
| | **carcosa** | 022 | 021 | 019 | 006 | 008 | 007 | 012 | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.3_agoda.com_burariworld | | | 20Mar2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 139 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 083 | 158 | 086 | 087 | 139 | 141 | 142 | 047 | 051 |
| | | 030 | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 |
| | | 150 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 202 | 082 |
| | | 219 | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 079 | 143 | 103 | 138 | 095 | 097 | 011 | 012 | 013 |
| | | 020 | 129 | 154 | 140 | 144 | 053 | 104 | 100 | 076 | 009 |
| | | 057 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 037 | 040 | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 127 | 104 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 328 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 019 | 021 | 006 | 008 | 007 | 012 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **5.4.1-2_agoda.com_jetstar** | **22Mar2012 - 7Apr2013** | | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 203 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 083 | 158 | 086 | 087 | 139 | 141 | 142 | 047 | 051 |
| | | 030 | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 |
| | | 150 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | 119 | 150 | 148 | 157 | 175 | 182 | 105 |
| | | 072 | 097 | 132 | 258 | 240 | 247 | 075 | 263 | 125 | 094 |
| | | 164 | | | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 202 | 082 |
| | | 219 | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 |
| | | 226 | 232 | 100 | 204 | 191 | 236 | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | 104 | 143 | | | | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 079 | 095 | 103 | 138 | 097 | 011 | 012 | 013 | 020 |
| | | 129 | 154 | 140 | 144 | 053 | 104 | 100 | 076 | 009 | 057 |
| | | 098 | 075 | 023 | 143 | 021 | 147 | | | | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 037 | 040 | 140 | 033 | 059 | 019 | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 127 | 104 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 021 | 022 | 026 | 059 | 006 | | | | | |
| VA 1-432-332 | setai | 261 | 328 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 156 |
| | | 159 | 175 | 201 | 234 | 157 | 236 | 190 | 168 | 173 | |
| | carcosa | 022 | 019 | 021 | 006 | 008 | 007 | 012 | 023 | 003 | 005 |
| | | 002 | 014 | | | | | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.5_agoda.com_bondtravel | 25Apr2012 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 202 | 082 |
| | | 219 | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 103 | 138 | 095 | 097 | 020 | 129 | 154 | 140 | 144 |
| | | 053 | 100 | 076 | 009 | 057 | 021 | | | | |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 021 | 019 | 006 | 008 | 007 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.6_agoda.com_bookingsingaporehotel | | | 25Jun2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.7_agoda.com_singaporehotelbookingonline | | 25Jun2012 | | | | | TOTAL REG. | | 10 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | TOTAL PHOTO | | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 026 | 023 | 001 | 095 | 104 | 138 |
| | | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 | |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.8_agoda.com_bangkokhoteltour | | 26Jun2012 | | | | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 237 | 091 | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.9_agoda.com_batam-hotel | | | | 28Jun2012 | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 139 | 158 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 104 | 020 | | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.10_agoda.com_besthotelasia | 28Jun2012 | | TOTAL REG. | 10 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **5.11_agoda.com_firstworld-hotels** | | | | **28Jun2012** | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **131** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | **chediclub** | 031 | 114 | 007 | 040 | | | | | | |
| | **chiangmai** | 044 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | **datai** | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | **andaman** | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | **muscat** | 164 | 241 | | | | | | | | |
| | **carcosa** | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | **5.12_agoda.com_firstworldhotels** | | | **28Jun2012** | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **132** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 057 | 147 |
| | **chediclub** | 031 | 114 | 007 | 037 | 040 | | | | | |
| | **chiangmai** | 044 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | **datai** | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | **andaman** | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | **muscat** | 164 | 241 | | | | | | | | |
| | **carcosa** | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

**Infringer:** **5.13_agoda.com_klhotel.org**      **28Jun2012**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**  **5.14_agoda.com_kualalumpurhotelsbooking**    **28Jun2012**

| | | | TOTAL REG. | 10 |
| --- | --- | --- | --- | --- |
| | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.15_agoda.com_philippineshoteltour | | | 28Jun2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 026 | 129 | 001 | 095 | 143 | 144 | 053 |
| | | 104 | 100 | 138 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.16_agoda.com_thailand-hotel-booking | | | 28Jun2012 | | | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 087 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 001 | 129 | 100 | 097 | 075 |
| | | 144 | 095 | 053 | 104 | 057 | 009 | 021 | 147 | 023 | 026 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.17_agoda.com_gentinghotel.net | | 29Jun2012 | | | | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 087 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 026 | 001 | 129 | 095 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:** **5.18_agoda.com_gentinghotelbooking** **29Jun2012**

| | | TOTAL REG. | 10 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 129 | 144 | 053 |
| | | 097 | 104 | 100 | 057 | 009 | 021 | 147 | 075 | 023 | 026 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.19_agoda.com_langkawihotelbooking | | | 29Jun2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 130 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 090 | 091 | 094 | 089 | 087 | 072 | 085 | 135 |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 129 | 138 | 095 | 011 | 012 | 023 | 026 | 001 |
| | | 144 | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.20_agoda.com_melaka-hotel | | | | 29Jun2012 | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 090 | 091 | 094 | 089 | 087 | 072 | 085 | 135 |
| | | 076 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 026 | 001 | 144 | 053 |
| | | 104 | 100 | 057 | 129 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **5.21_agoda.com_webport.com** | | **2Jul2012** | | | | | **TOTAL REG.** | | **9** |
| | | | | | | | | **TOTAL PHOTO** | | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 188 | 189 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 093 |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 037 | 040 | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 184 | 171 | 156 |
| | | 159 | 234 | 175 | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.22_agoda.com_frugalflyer | | 6Jul2012 | | | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 093 |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 037 | 040 | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 184 | 171 | 156 |
| | | 159 | 234 | 175 | | | | | | | |
| | carcosa | 022 | 007 | 005 | 008 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.23_agoda.com_citibank.com.sg | | | 8Jul2012 | | | TOTAL REG. | | 9 |
| | | | | | | | TOTAL PHOTO | | 130 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | |
| | legian | 014 | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 001 | 129 | 095 | 144 | 053 |
| | | 104 | 100 | 075 | 057 | 009 | 021 | 147 | 023 | 026 | 097 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | |
| | andaman | 021 | 022 | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | |
| | muscat | 164 | 241 | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | |

| Infringer: | 5.24_agoda.com_fasthoteltravel | | | 8Jul2012 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 130 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 001 | 129 | 095 | 144 | 053 |
| | | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 | 026 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.25_agoda.com_hongkonghoteltour | | | 8Jul2012 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 130 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 001 | 129 | 095 | 144 | 053 |
| | | 104 | 100 | 057 | 075 | 097 | 009 | 021 | 147 | 023 | 026 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.26_agoda.com_macauhotelreservation | | | 9Jul2012 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 130 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.27_agoda.com_bookparishotels.info | | 10Jul2012 | | | | | TOTAL REG. | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | **132** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 007 | 037 | 040 | 114 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.28_agoda.com_hotelmiri.com | | 10Jul2012 | | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 026 | 001 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**    **5.29_agoda.com_hotelreservationonline**    **10Jul2012**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.30_agoda.com_parisfrancehoteldeals | | | 10Jul2012 | | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 | 184 |
| | | 160 | 207 | 216 | 098 | 237 | 091 | 093 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.31_agoda.com_relax.com.sg | | 10Jul2012 | | | | | TOTAL REG. | | 10 |
| | | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 | 184 |
| | | 160 | 207 | 216 | 098 | 237 | 091 | 093 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.32_agoda.com_germanyberlinhotels | 11Jul2012 | | TOTAL REG. | 10 |
| | | | | TOTAL PHOTO | 149 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | 116 | 150 | 157 | 119 | 263 | 164 | 105 |
| | | 097 | 148 | 175 | 132 | 072 | 182 | 247 | 075 | 125 | 258 |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **5.33_agoda.com_hongkongairlines** | | | **15Jul2012** | | | | **TOTAL REG.** | **10** |
| | | | | | | | | **TOTAL PHOTO** | **149** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 085 | 089 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | | | | | | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.34_agoda.com_china-airlines | 16Jul2012 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 149 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | | | | | | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.35_agoda.com_airmacau.com.mo | | | 16Jul2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 149 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | | | | | | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.36_agoda.com_thaiairways.com | | | 18Jul2012 | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 140 | 146 | 068 | 124 | 093 | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.37_agoda.com_hongkongexpress | | | | 27Jul2012 | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.38_agoda.com_bangkokair | | 28Jul2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 143 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **5.39_agoda.com_cebupacificair** | | | **29Jul2012** | | | | | **TOTAL REG.** | **9** |
| | | | | | | | | | **TOTAL PHOTO** | **142** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**   **5.40_agoda.com_maldivian.aero**                **29Jul2012**

| | | **TOTAL REG.** | **9** |
|---|---|---|---|
| | | **TOTAL PHOTO** | **142** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.41_agoda.com_nokair | | | | 31Jul2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL PHOTO | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.42_agoda.com_flyzest | | | 1Aug2012 | | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 143 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 019 | 006 | 008 | 007 | 012 | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.43_agoda.com_thaismileair | 1Aug2012 | | TOTAL REG. | 9 |
| | | | | TOTAL PHOTO | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **5.44_agoda.com_andaman.com** | **11Sep2012** | **TOTAL REG.** | **10** |
| | | | **TOTAL PHOTO** | **147** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 124 | 128 | 083 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.45.1_agoda.com_chiangdao1 | | 12Sep2012 | | | | | TOTAL REG. | | 10 |
| | | | | | | | | TOTAL PHOTO | | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.45.2_agoda.com_chiangdao2 | | 13Sep2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.46_agoda.com_travelfish.org | | | 12Sep2012 | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 | 138 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **5.47_agoda.com_andaman.net** | | **13Sep2012** | | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **5.48_agoda.com_asiahotelsbooking** | | | | **14Sep2012** | | | **TOTAL REG.** | | **10** |
| | | | | | | | | **TOTAL PHOTO** | | **148** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **5.49_agoda.com_eoneweb** | | | **16Sep2012** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **148** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **5.50_agoda.com_seopenang** | | | **16Sep2012** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **148** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 5.51_agoda.com_taiwantaipeihotel | | | | 16Sep2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 022 | 023 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 5.52_agoda.com_melbourneaustraliahotels.info | | | | 17Sep2012 | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 5.53_agoda.com_tokyo.hotelreservationonline | | | | 17Sep2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 5.54_agoda.com_hotelsio | | 17Nov2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 138 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | | | | | | | | | | |
| | lalu | 158 | 150 | 142 | 085 | 091 | 090 | 135 | 089 | 094 | 043 |
| | | 076 | 072 | 030 | 051 | 141 | 087 | 086 | 039 | 047 | 139 |
| | | 083 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 040 | 019 | 037 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 104 | 093 | 069 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 059 | 026 | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 022 | 007 | 012 | 008 | 005 | 003 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **5.55_agoda.com.sg_dbssg** | **18Nov2012** | **TOTAL REG.** | **9** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **137** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **5.56_agoda.com.sg_uob** | | **18Nov2012** | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **138** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 5.57_agoda.com.my_citibankmy | | 19Nov2012 | | TOTAL REG. | 9 |
| | | | | | TOTAL PHOTO | 137 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 5.58.1_agoda_hsbc_premiere_visa_infinite | | | | 20Nov2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 137 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 022 | 021 | 019 | 026 | 059 | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 5.58.2_agoda_hsbc_advance_visa_gold_classic | 21Nov2012 | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 137 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **5.59_agoda.com_tripadvisor** | | | | **29Nov2012** | | | **TOTAL REG.** | | **7** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **116** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 104 | 124 | 093 | 140 | 068 | 146 | 044 | | |
| **VA 1-432-329** | leela | 026 | 051 | 021 | 011 | 012 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-331** | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| **VA 1-432-332** | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 231 | 225 | 241 | 175 |
| | | 184 | 171 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |

| Infringer: | **5.60_agoda.com_ocbc** | | **14Jan2013** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **178** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 183 | 158 | 164 | 175 | 213 | 160 | 097 | 159 | 148 |
| | | 077 | 075 | 086 | 072 | 212 | 132 | 125 | 127 | 131 | 157 |
| | | 247 | 258 | 240 | 105 | 263 | 152 | 196 | 094 | 176 | 189 |
| | | 154 | 150 | 255 | 182 | 119 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 160 |
| | | 207 | 216 | 098 | 236 | 091 | | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 104 | 140 | 146 | 093 | 143 | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 144 | 051 | 053 | 009 | 075 | 098 | 021 | 011 | 012 | 023 |
| | | 026 | 001 | 095 | 143 | 104 | 138 | 129 | 100 | 097 | 147 |
| | | 057 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 178 | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 |
| | | 190 | 231 | 225 | 168 | 171 | 175 | 173 | 184 | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 5.61_agoda.co.uk_holiday-weather | 20Jan2013 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 176 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 183 | 158 | 164 | 175 | 213 | 160 | 097 | 159 | 148 |
| | | 077 | 075 | 086 | 072 | 212 | 132 | 125 | 127 | 131 | 157 |
| | | 247 | 258 | 240 | 105 | 263 | 152 | 196 | 094 | 176 | 189 |
| | | 154 | 150 | 255 | 182 | 119 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 160 |
| | | 207 | 216 | 098 | 236 | 091 | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 140 | 146 | 093 | 143 | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 144 | 051 | 053 | 009 | 075 | 098 | 021 | 011 | 012 | 023 |
| | | 026 | 001 | 095 | 143 | 104 | 138 | 129 | 100 | 097 | 147 |
| | | 057 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 178 | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 |
| | | 190 | 231 | 225 | 168 | 171 | 175 | 173 | 184 | | |
| | carcosa | 023 | 007 | 006 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **5.62_agoda.com_daodao** | **27Jan2013** | | TOTAL REG. | 10 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 177 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 183 | 158 | 164 | 175 | 213 | 160 | 097 | 159 | 148 |
| | | 077 | 075 | 086 | 072 | 212 | 132 | 125 | 127 | 131 | 157 |
| | | 247 | 258 | 240 | 105 | 263 | 152 | 196 | 094 | 176 | 189 |
| | | 154 | 150 | 255 | 182 | 119 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 160 |
| | | 207 | 216 | 098 | 236 | 091 | | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 104 | 140 | 146 | 093 | 143 | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 144 | 051 | 053 | 009 | 075 | 098 | 021 | 011 | 012 | 023 |
| | | 026 | 001 | 095 | 143 | 104 | 138 | 129 | 100 | 097 | 147 |
| | | 057 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 178 | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 |
| | | 190 | 231 | 225 | 168 | 171 | 175 | 173 | 184 | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 5.63_agoda.com_lovesydney_dbs_sia | 28Jan2013 | TOTAL REG. | 10 |
| | | | TOTAL PHOTO | 177 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 183 | 158 | 164 | 175 | 213 | 160 | 097 | 159 | 148 |
| | | 077 | 075 | 086 | 072 | 212 | 132 | 125 | 127 | 131 | 157 |
| | | 247 | 258 | 240 | 105 | 263 | 152 | 196 | 094 | 176 | 189 |
| | | 154 | 150 | 255 | 182 | 119 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 160 |
| | | 207 | 216 | 098 | 236 | 091 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 140 | 146 | 093 | 143 | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 144 | 051 | 053 | 009 | 075 | 098 | 021 | 011 | 012 | 023 |
| | | 026 | 001 | 095 | 143 | 104 | 138 | 129 | 100 | 097 | 147 |
| | | 057 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 178 | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 |
| | | 190 | 231 | 225 | 168 | 171 | 175 | 173 | 184 | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 5.64_asiareservations.net_agoda | | | 20Feb2013 | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **176** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 183 | 158 | 164 | 175 | 213 | 160 | 097 | 159 | 148 |
| | | 077 | 075 | 085 | 072 | 212 | 132 | 125 | 127 | 131 | 157 |
| | | 247 | 258 | 240 | 105 | 263 | 152 | 196 | 094 | 176 | 189 |
| | | 154 | 150 | 255 | 182 | 119 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 104 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 160 |
| | | 207 | 216 | 098 | 236 | 091 | | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 144 | 051 | 053 | 009 | 075 | 098 | 021 | 011 | 012 | 023 |
| | | 026 | 001 | 095 | 143 | 104 | 138 | 129 | 100 | 097 | 147 |
| | | 057 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 153 | 159 | 236 | 241 | 190 |
| | | 231 | 225 | 168 | 171 | 175 | 173 | 184 | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **5.65_agoda.com_krisflyer** | **23Feb2013** | **TOTAL REG.** | **10** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **176** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 183 | 158 | 164 | 175 | 213 | 160 | 097 | 159 | 148 |
| | | 077 | 075 | 086 | 072 | 212 | 132 | 125 | 127 | 131 | 157 |
| | | 247 | 258 | 240 | 105 | 263 | 152 | 196 | 094 | 176 | 189 |
| | | 154 | 150 | 255 | 182 | 119 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 160 |
| | | 207 | 216 | 098 | 236 | 091 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 144 | 051 | 053 | 009 | 075 | 098 | 021 | 011 | 012 | 023 |
| | | 026 | 001 | 095 | 143 | 104 | 138 | 129 | 100 | 097 | 147 |
| | | 057 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 190 |
| | | 231 | 225 | 168 | 171 | 175 | 173 | 184 | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **5.66_agoda.com.sg_visasg** | | **4Apr2013** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **165** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 105 | 072 | 132 | 077 | 086 | 097 | 152 | 127 | 189 |
| | | 240 | 196 | 258 | 158 | 183 | 075 | 160 | 125 | 263 | 164 |
| | | 247 | 159 | 094 | 213 | 212 | | | | | |
| | **chiangmai** | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 184 | 098 | 219 | 082 |
| | | 160 | 207 | 216 | 236 | 091 | | | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 140 | 104 | 146 | 093 | 143 | 041 | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 009 | 051 | 098 | 075 | 053 | 023 | 143 | 138 | 129 | 100 |
| | | 011 | 012 | 021 | 144 | 096 | 147 | 057 | | | |
| | **chediclub** | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | **chiangmai** | 044 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | | | | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | **muscat** | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 190 |
| | | 231 | 171 | 168 | 225 | 176 | 184 | 173 | | | |
| | **carcosa** | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 338 | 343 | 350 | | | | | | | |

| Infringer: | **5.67_agoda.com_cheaptickets.sg** | **30Apr2013** | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|
| | | | | **TOTAL PHOTO** | **163** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 105 | 072 | 182 | 086 | 097 | 152 | 127 | 132 | 077 | 258 |
| | | 183 | 189 | 240 | 196 | 158 | 247 | 075 | 159 | 160 | 263 |
| | | 125 | 094 | 213 | 212 | 164 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 216 | 091 |
| | | 184 | 160 | 207 | 098 | 236 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 009 | 051 | 098 | 075 | 053 | 023 | 143 | 138 | 129 | 100 |
| | | 097 | 011 | 012 | 021 | 144 | 147 | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 040 | 037 | 019 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 089 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 156 | 157 | 159 | 231 | 241 | 190 |
| | | 225 | 168 | 171 | 175 | 173 | 184 | 236 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:**     **5.68_agoda.com_cheaptickets.co.th**     **1May2013**

| | TOTAL REG. | 10 |
|---|---|---|
| | TOTAL PHOTO | 161 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 105 | 072 | 086 | 097 | 152 | 127 | 132 | 077 | 258 |
| | | 183 | 189 | 240 | 196 | 158 | 247 | 075 | 159 | 160 | 263 |
| | | 125 | 094 | 213 | 212 | 164 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 216 | 091 |
| | | 184 | 160 | 207 | 098 | 236 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 009 | 051 | 098 | 075 | 053 | 023 | 143 | 138 | 129 | 100 |
| | | 097 | 021 | 144 | 147 | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 040 | 019 | 037 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 089 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 231 |
| | | 171 | 190 | 225 | 168 | 175 | 173 | 184 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:**    **5.69_agoda.com_cheaptickets.hk**    **1May2013**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 161 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 105 | 072 | 086 | 097 | 152 | 127 | 132 | 077 | 258 |
| | | 183 | 189 | 240 | 196 | 158 | 247 | 075 | 159 | 160 | 263 |
| | | 125 | 094 | 213 | 212 | 164 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 216 | 091 |
| | | 184 | 160 | 207 | 098 | 236 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 009 | 051 | 098 | 075 | 053 | 023 | 143 | 138 | 129 | 100 |
| | | 097 | 021 | 144 | 147 | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 089 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 231 |
| | | 171 | 190 | 225 | 168 | 175 | 173 | 184 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:**    **5.70_agoda.com.cn_cheaptickets.cn**    **1May2013**

| TOTAL REG. | 10 |
|---|---|
| TOTAL PHOTO | 161 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 105 | 072 | 086 | 097 | 152 | 137 | 132 | 077 | 258 |
| | | 183 | 189 | 240 | 196 | 158 | 247 | 075 | 159 | 160 | 263 |
| | | 125 | 094 | 213 | 212 | 164 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 216 | 091 |
| | | 184 | 160 | 207 | 098 | 236 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 009 | 051 | 098 | 075 | 053 | 023 | 143 | 138 | 129 | 100 |
| | | 097 | 021 | 144 | 147 | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 040 | 019 | 037 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 089 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 231 |
| | | 171 | 190 | 225 | 168 | 175 | 173 | 184 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **5.71_agoda.com_interaksyon** | | **22Jul2013** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **172** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 003 | 009 | 004 | 016 | 020 | 010 | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 047 | 043 | 086 | 083 | 150 | 141 | 142 | 076 |
| | | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 | 154 |
| | | 039 | 051 | 023 | 151 | 156 | 140 | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 159 | 263 | 152 | 158 | 164 | 160 | 097 | 105 | 072 |
| | | 132 | 086 | 127 | 189 | 240 | 077 | 258 | 075 | 183 | 196 |
| | | 247 | 125 | 094 | 213 | 212 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 184 | 216 |
| | | 091 | 160 | 207 | 236 | 098 | | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 123 | 104 | 093 | 143 | 041 | 146 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 020 | 023 | 143 | 098 | 100 | 101 | 097 | 152 | 129 | 075 |
| | | 147 | 053 | 144 | 051 | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 037 | 019 | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 236 | 241 | 159 | 190 |
| | | 225 | 231 | 168 | 171 | 175 | 173 | 184 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 5.72_agoda.com.sg_singaporegp | | 30Aug2013 | | | | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 189 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 003 | 004 | 023 | 010 | 020 | 009 | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 141 | 139 | 150 | 027 | 047 | 086 | 048 | 135 | 090 |
| | | 089 | 087 | 079 | 043 | 083 | 051 | 142 | 030 | 078 | 076 |
| | | 072 | 085 | 039 | 094 | 154 | 091 | 151 | 156 | 140 | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 159 | 263 | 152 | 158 | 164 | 160 | 105 | 072 | 132 |
| | | 077 | 086 | 097 | 127 | 189 | 240 | 196 | 258 | 183 | 125 |
| | | 213 | 247 | 075 | 094 | 212 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 184 | 160 |
| | | 216 | 091 | 207 | 236 | 098 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 044 | 105 | 032 | 068 | 123 | 104 | 092 | 146 | 143 |
| | | 041 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 053 | 129 | 024 | 009 | 075 | 144 | 051 | 098 | 023 | 020 |
| | | 100 | 154 | 143 | 096 | 152 | 147 | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 033 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 185 | 198 | 176 | 177 | 156 | 200 | 211 | 157 | 159 | 201 |
| | | 215 | 234 | 236 | 231 | 241 | 190 | 225 | 168 | 184 | 171 |
| | | 173 | | | | | | | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **5.73_agoda.com_hotels-in-united-states**    **8Oct2013**

| | | TOTAL REG. | 11 |
|---|---|---|---|
| | | TOTAL PHOTO | 179 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 009 | 004 | 016 | 020 | 010 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 047 | 043 | 086 | 083 | 150 | 141 | 142 | 076 |
| | | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 | 154 |
| | | 039 | 051 | 023 | 151 | 156 | 140 | 027 | 048 | 079 | 078 |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 159 | 105 | 097 | 072 | 086 | 152 | 127 | 132 | 077 |
| | | 240 | 258 | 183 | 189 | 196 | 247 | 158 | 075 | 160 | 125 |
| | | 263 | 164 | 094 | 212 | 213 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 184 | 216 |
| | | 091 | 160 | 207 | 236 | 098 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 123 | 104 | 146 | 092 | 143 | 041 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 020 | 143 | 098 | 100 | 154 | 096 | 152 | 129 | 075 | 144 |
| | | 147 | 053 | 051 | 009 | 024 | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 037 | 059 | 019 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 236 | 241 | 159 | 190 |
| | | 225 | 168 | 231 | 171 | 176 | 173 | 184 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **5.74_agoda.com_transasia** | **23Jan2014** | | | | | | TOTAL REG. | **12** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | **176** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 009 | 004 | 010 | 016 | 020 | 023 | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 154 | 151 | 156 | 139 | 140 | 090 | 089 | 141 | 150 |
| | | 086 | 047 | 039 | 079 | 027 | 083 | 087 | 135 | 091 | 094 |
| | | 048 | 142 | 076 | 030 | 072 | 051 | 078 | 085 | 043 | |
| VA 1-432-326 | namhai | 116 | 150 | 154 | 157 | 265 | 176 | 119 | 263 | 213 | 212 |
| | | 164 | 086 | 105 | 097 | 148 | 175 | 159 | 152 | 160 | 131 |
| | | 127 | 132 | 072 | 255 | 182 | 183 | 158 | 247 | 075 | 077 |
| | | 125 | 189 | 258 | | | | | | | |
| | chiangmai | 160 | 226 | 227 | 232 | 237 | 091 | 093 | 098 | 158 | 207 |
| | | 216 | 114 | 191 | 204 | 202 | 189 | 188 | 194 | 122 | 082 |
| | | 219 | 127 | 100 | 184 | 228 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 123 | 146 | 143 | 104 | 041 | 093 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 020 | 147 | 051 | 098 | 101 | 154 | 129 | 075 | 143 | 053 |
| | | 023 | 024 | 018 | 021 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 031 | 007 | 040 | 037 | 019 | 059 | 033 | 140 | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 127 | 124 | 128 | 104 | 177 | 083 | | | | |
| | datai | 020 | | | | | | | | | |
| VA 1-432-332 | setai | 318 | 313 | 368 | 376 | 328 | 261 | | | | |
| | muscat | 231 | 225 | 175 | 173 | 184 | 168 | 171 | 234 | 157 | 156 |
| | | 159 | 236 | 241 | 211 | 215 | 201 | 190 | | | |
| | carcosa | 023 | 022 | 005 | 002 | 019 | 003 | 007 | 006 | 008 | 012 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **5.75_agoda.com_singaporeair** | | **27Jan2014** | | | | **TOTAL REG.** | | **12** |
| | | | | | | | **TOTAL PHOTO** | | **179** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 003 | 009 | 004 | 010 | 016 | 020 | 023 | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 154 | 151 | 156 | 139 | 140 | 090 | 089 | 141 | 150 |
| | | 086 | 047 | 039 | 079 | 027 | 083 | 087 | 135 | 091 | 094 |
| | | 048 | 142 | 076 | 030 | 072 | 051 | 078 | 085 | 043 | |
| **VA 1-432-326** | namhai | 116 | 150 | 154 | 157 | 265 | 176 | 119 | 263 | 213 | 212 |
| | | 164 | 086 | 105 | 097 | 148 | 175 | 159 | 152 | 160 | 131 |
| | | 127 | 132 | 072 | 255 | 182 | 183 | 158 | 247 | 075 | 077 |
| | | 125 | 189 | 258 | | | | | | | |
| | chiangmai | 160 | 226 | 227 | 232 | 237 | 091 | 093 | 098 | 158 | 207 |
| | | 216 | 114 | 191 | 204 | 202 | 189 | 188 | 194 | 122 | 082 |
| | | 219 | 127 | 100 | 184 | 228 | | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 123 | 146 | 143 | 104 | 041 | 093 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 020 | 147 | 051 | 098 | 101 | 154 | 129 | 075 | 143 | 053 |
| | | 023 | 024 | 018 | 021 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 031 | 007 | 040 | 037 | 019 | 059 | 033 | 140 | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 127 | 124 | 128 | 104 | 177 | 083 | | | | |
| | datai | 020 | 004 | | | | | | | | |
| | andaman | 006 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 318 | 313 | 368 | 376 | 328 | 261 | | | | |
| | muscat | 231 | 225 | 175 | 173 | 184 | 168 | 171 | 234 | 157 | 156 |
| | | 159 | 236 | 241 | 211 | 215 | 201 | 190 | | | |
| | carcosa | 023 | 022 | 005 | 002 | 019 | 003 | 007 | 006 | 008 | 012 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.76_flyscoot.com_agoda | | 29Jan2014 | | | | | TOTAL REG. | 12 |
| | | | | | | | | TOTAL PHOTO | 179 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 009 | 004 | 010 | 016 | 020 | 023 | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 154 | 151 | 156 | 139 | 140 | 090 | 089 | 141 | 150 |
| | | 086 | 047 | 039 | 079 | 027 | 083 | 087 | 135 | 091 | 094 |
| | | 048 | 142 | 076 | 030 | 072 | 051 | 078 | 085 | 043 | |
| VA 1-432-326 | namhai | 116 | 150 | 154 | 157 | 265 | 176 | 119 | 263 | 213 | 212 |
| | | 164 | 086 | 105 | 097 | 148 | 175 | 159 | 152 | 160 | 131 |
| | | 127 | 132 | 072 | 255 | 182 | 183 | 158 | 247 | 075 | 077 |
| | | 125 | 189 | 258 | | | | | | | |
| | chiangmai | 160 | 226 | 227 | 232 | 237 | 091 | 093 | 098 | 158 | 207 |
| | | 216 | 114 | 191 | 204 | 202 | 189 | 188 | 194 | 122 | 082 |
| | | 219 | 127 | 100 | 184 | 228 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 123 | 146 | 143 | 104 | 041 | 093 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 020 | 147 | 051 | 098 | 101 | 154 | 129 | 075 | 143 | 053 |
| | | 023 | 024 | 018 | 021 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 031 | 007 | 040 | 037 | 019 | 059 | 033 | 140 | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 127 | 124 | 128 | 104 | 177 | 083 | | | | |
| | datai | 020 | 004 | | | | | | | | |
| | andaman | 006 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 318 | 313 | 368 | 376 | 328 | 261 | | | | |
| | muscat | 231 | 225 | 175 | 173 | 184 | 168 | 171 | 234 | 157 | 156 |
| | | 159 | 236 | 241 | 211 | 215 | 201 | 190 | | | |
| | carcosa | 023 | 022 | 005 | 002 | 019 | 003 | 007 | 006 | 008 | 012 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **5.77_agoda.com_maybank** | **6Feb2014** | **TOTAL REG.** | **12** |
| | | | **TOTAL PHOTO** | **179** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 003 | 009 | 004 | 010 | 016 | 020 | 023 | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 154 | 151 | 156 | 139 | 140 | 090 | 089 | 141 | 150 |
| | | 086 | 047 | 039 | 079 | 027 | 083 | 087 | 135 | 091 | 094 |
| | | 048 | 142 | 076 | 030 | 072 | 051 | 078 | 085 | 043 | |
| **VA 1-432-326** | namhai | 116 | 150 | 154 | 157 | 265 | 176 | 119 | 263 | 213 | 212 |
| | | 164 | 086 | 105 | 097 | 148 | 175 | 159 | 152 | 160 | 131 |
| | | 127 | 132 | 072 | 255 | 182 | 183 | 158 | 247 | 075 | 077 |
| | | 125 | 189 | 258 | | | | | | | |
| | chiangmai | 160 | 226 | 227 | 232 | 237 | 091 | 093 | 098 | 158 | 207 |
| | | 216 | 114 | 191 | 204 | 202 | 189 | 188 | 194 | 122 | 082 |
| | | 219 | 127 | 100 | 184 | 228 | | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 123 | 146 | 143 | 104 | 041 | 093 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 020 | 147 | 051 | 098 | 101 | 154 | 129 | 075 | 143 | 053 |
| | | 023 | 024 | 018 | 021 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 031 | 007 | 040 | 037 | 019 | 059 | 033 | 140 | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 127 | 124 | 128 | 104 | 177 | 083 | | | | |
| | datai | 020 | 004 | | | | | | | | |
| | andaman | 006 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 318 | 313 | 368 | 376 | 328 | 261 | | | | |
| | muscat | 231 | 225 | 175 | 173 | 184 | 168 | 171 | 234 | 157 | 156 |
| | | 159 | 236 | 241 | 211 | 215 | 201 | 190 | | | |
| | carcosa | 023 | 022 | 005 | 002 | 019 | 003 | 007 | 006 | 008 | 012 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **6.1_agoda.com_hotelchinabooking** | | | | **17Sep2012** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 6.2_agoda.com_londonhotelsunitedkingdom | | | 17Sep2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:** **6.3_agoda.com_hotelinkl.net**        **18Sep2012**

| | TOTAL REG. | 10 |
|---|---|---|
| | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 6.4_agoda.com_hoteloxford.info | 18Sep2012 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:**     **6.5_agoda.com_hotelsblackpool.info**          **18Sep2012**

| | | | | | | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| | | | | | | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Infringer: | **6.6_agoda.com_parisbudgethotel.net** | | | **18Sep2012** | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 6.7_agoda.com_sydneyhotelaustralia | | 18Sep2012 | | | | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 6.8_agoda.com_bathhotel.info | | 19Sep2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 6.9_agoda.com_booklondonhotel.info | | | | 19Sep2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:**    **6.10_agoda.com_hotelsyork.info**                    **19Sep2012**

| | TOTAL REG. | 10 |
|---|---|---|
| | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 6.11_agoda.com_sabahhotelbooking | 19Sep2012 | | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **6.12_agoda.com_sarawakhotelbooking** | **19Sep2012** | | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 6.13_agoda.com_seoulkoreahotel | | 19Sep2012 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **6.14_agoda.com_singaporebudgethotel.org** | | | **19Sep2012** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:**    **6.15_agoda.com_sydneyaustraliahotels.info**    **19Sep2012**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **6.16_agoda.com_tokyohoteljapan.net** | | | | **19Sep2012** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:** **6.17_agoda.com_hipmunk**                                    **20Sep2012**

| | TOTAL REG. | 10 |
|---|---|---|
| | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 6.18.1_agoda.com_iamstayingat.com | | | | 9Nov2012 | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 118 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| | lalu | 158 | 090 | 150 | 085 | 091 | 135 | 094 | 089 | 043 | 076 |
| | | 072 | 030 | 142 | 141 | 087 | 039 | 047 | 051 | 139 | 083 |
| | | 086 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 150 | 119 | 255 | 183 | | | | |
| | chiangmai | 093 | 228 | 227 | 189 | 127 | 122 | 188 | 219 | 082 | 160 |
| | | 207 | 236 | 194 | 184 | 216 | 098 | 091 | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | |
| VA 1-432-329 | leela | 051 | 011 | 012 | 021 | 026 | 095 | 143 | 023 | 001 | 104 |
| | | 097 | 100 | 144 | 147 | 138 | 129 | 075 | 009 | 157 |
| | chiangmai | 044 | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 040 | 037 | |
| VA 1-432-330 | legian | 116 | | | | | | | | |
| VA 1-432-331 | datai | 020 | 070 | 104 | 093 | 069 | | | | |
| | andaman | 006 | 010 | 022 | 019 | 021 | 026 | 059 | | |
| VA 1-432-332 | muscat | 211 | 201 | 190 | 156 | 215 | 159 | 241 | 225 | 171 | 175 |
| | | 231 | 184 | | | | | | | |
| | carcosa | 023 | 005 | 019 | 014 | 022 | 007 | 006 | 008 | 002 | 003 |

| Infringer: | 6.18.2_agoda.com_indonesiatraveltips.com | | 19Nov2012 | | | | TOTAL REG. | 2 |
| | | | | | | | TOTAL PHOTO | 9 |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 |
| VA 1-432-330 | legian | 116 | | | | | | | |

**Infringer:**  **6.18.3_agoda.com_malaysiatraveltips.net**   **19Nov2012**

| | | | | | TOTAL REG. | 3 |
| | | | | | TOTAL PHOTO | 25 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-331 | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| VA 1-432-332 | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |

| Infringer: | 6.18.4_agoda.com_thailandtraveltips.com | | 19Nov2012 | | | | TOTAL REG. | | 2 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 17 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | **chiangmai** | 093 | 228 | 189 | 127 | 122 | 188 | 219 | 082 | 160 | 207 |
| | | 235 | 194 | 184 | 216 | 098 | 091 | | | | |
| **VA 1-432-329** | **chiangmai** | 044 | | | | | | | | | |

| Infringer: | 6.18.5_agoda.com_vietnamtraveltips.com | | | 19Nov2012 | | TOTAL REG. | 1 |
| | | | | | | TOTAL PHOTO | 5 |

| Registration No | Photo Title | Photo No. | | | | |
|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 |

| Infringer: | 6.19_agoda.com_asiachichotels | | 28Feb2013 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 176 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 183 | 158 | 164 | 175 | 213 | 160 | 097 | 159 | 148 |
| | | 077 | 075 | 086 | 072 | 212 | 132 | 125 | 127 | 131 | 157 |
| | | 247 | 258 | 240 | 105 | 263 | 152 | 196 | 094 | 176 | 189 |
| | | 154 | 150 | 255 | 182 | 119 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 160 |
| | | 207 | 216 | 098 | 236 | 091 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 144 | 051 | 053 | 009 | 075 | 098 | 021 | 011 | 012 | 023 |
| | | 026 | 001 | 095 | 143 | 104 | 138 | 129 | 100 | 097 | 147 |
| | | 057 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 190 |
| | | 231 | 225 | 168 | 171 | 175 | 173 | 184 | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.1_agoda.com_garuda** | | | **19Mar2012** | | | **TOTAL REG.** | | **10** |
| | | | | | | | **TOTAL PHOTO** | | **153** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 194 | 202 | 082 | 219 |
| | | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | | | | | | | | | |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 079 | 143 | 103 | 138 | 095 | 097 | 011 | 012 | 013 |
| | | 020 | 129 | 154 | 140 | 144 | 053 | 104 | 100 | 076 | 009 |
| | | 057 | | | | | | | | | |
| | **chediclub** | 007 | 031 | 114 | 037 | 040 | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 104 | 127 | 124 | 078 | 128 | | | | |
| | **datai** | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | **andaman** | 022 | 021 | 026 | 059 | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | **muscat** | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 184 | 171 | 156 |
| | | 159 | 175 | | | | | | | | |
| | **carcosa** | 022 | 021 | 019 | 006 | 008 | 007 | 012 | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.2_agoda.com_burariworld** | | | | **20Mar2012** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **139** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 083 | 158 | 086 | 087 | 139 | 141 | 142 | 047 | 051 |
| | | 030 | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 |
| | | 150 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 202 | 082 |
| | | 219 | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 079 | 143 | 103 | 138 | 095 | 097 | 011 | 012 | 013 |
| | | 020 | 129 | 154 | 140 | 144 | 053 | 104 | 100 | 076 | 009 |
| | | 057 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 037 | 040 | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 127 | 104 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 328 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 019 | 021 | 006 | 008 | 007 | 012 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 7.3.1-2_agoda.com_jetstar | | 22Mar2012 - 7Apr2013 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 203 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 083 | 158 | 086 | 087 | 139 | 141 | 142 | 047 | 051 |
| | | 030 | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 |
| | | 150 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | 119 | 150 | 148 | 157 | 175 | 182 | 105 |
| | | 072 | 097 | 132 | 258 | 240 | 247 | 075 | 263 | 125 | 094 |
| | | 164 | | | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 202 | 082 |
| | | 219 | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 |
| | | 226 | 232 | 100 | 204 | 191 | 236 | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | 104 | 143 | | | | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 079 | 095 | 103 | 138 | 097 | 011 | 012 | 013 | 020 |
| | | 129 | 154 | 140 | 144 | 053 | 104 | 100 | 076 | 009 | 057 |
| | | 098 | 075 | 023 | 143 | 021 | 147 | | | | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 037 | 040 | 140 | 033 | 059 | 019 | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 127 | 104 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 021 | 022 | 026 | 059 | 006 | | | | | |
| VA 1-432-332 | setai | 261 | 328 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 156 |
| | | 159 | 175 | 201 | 234 | 157 | 236 | 190 | 168 | 173 | |
| | carcosa | 022 | 019 | 021 | 006 | 008 | 007 | 012 | 023 | 003 | 005 |
| | | 002 | 014 | | | | | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **7.4_agoda.com_bondtravel** | | | **25Apr2012** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **135** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 202 | 082 |
| | | 219 | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 103 | 138 | 095 | 097 | 020 | 129 | 154 | 140 | 144 |
| | | 053 | 100 | 076 | 009 | 057 | 021 | | | | |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 021 | 019 | 006 | 008 | 007 | 012 | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.5_agoda.com_bookingsingaporehotel | | | 25Jun2012 | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.6_agoda.com_singaporehotelbookingonline | | | | | 25Jun2012 | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 026 | 023 | 001 | 095 | 104 | 138 |
| | | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 | |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 7.7_agoda.com_bangkokhoteltour | | 26Jun2012 | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|
| | | | | | TOTAL PHOTO | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 237 | 091 | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.8_agoda.com_batam-hotel** | **28Jun2012** | **TOTAL REG.** | **10** |
| | | | **TOTAL PHOTO** | **131** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 139 | 158 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | **chediclub** | 031 | 114 | 007 | 037 | 040 | | | | | |
| | **chiangmai** | 044 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | **datai** | 093 | 096 | 003 | 104 | 020 | | | | | |
| | **andaman** | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | **muscat** | 164 | 241 | | | | | | | | |
| | **carcosa** | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.9_agoda.com_besthotelasia** | | | **28Jun2012** | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | **chediclub** | 031 | 007 | 037 | 040 | | | | | | |
| | **chiangmai** | 044 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | **datai** | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | **andaman** | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | **muscat** | 164 | 241 | | | | | | | | |
| | **carcosa** | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.10_agoda.com_firstworld-hotels | | 28Jun2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.11_agoda.com_firstworldhotels | | 28Jun2012 | | | | TOTAL REG. | | 10 |
| | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 057 | 147 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.12_agoda.com_klhotel.org** | | **28Jun2012** | | | | | TOTAL REG. | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | **132** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | **chediclub** | 031 | 114 | 007 | 037 | 040 | | | | | |
| | **chiangmai** | 044 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | **datai** | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | **andaman** | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | **muscat** | 164 | 241 | | | | | | | | |
| | **carcosa** | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.13_agoda.com_kualalumpurhotelsbooking | 28Jun2012 | TOTAL REG. | 10 |
| | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.14_agoda.com_philippineshoteltour | | 28Jun2012 | | | | TOTAL REG. | | 10 |
| | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 026 | 129 | 001 | 095 | 143 | 144 | 053 |
| | | 104 | 100 | 138 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.15_agoda.com_thailand-hotel-booking | | | 28Jun2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 087 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 001 | 129 | 100 | 097 | 075 |
| | | 144 | 095 | 053 | 104 | 057 | 009 | 021 | 147 | 023 | 026 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.16_agoda.com_gentinghotel.net | | 29Jun2012 | | | TOTAL REG. | | 10 |
| | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 087 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 026 | 001 | 129 | 095 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.17_agoda.com_gentinghotelbooking | | | | | 29Jun2012 | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 129 | 144 | 053 |
| | | 097 | 104 | 100 | 057 | 009 | 021 | 147 | 075 | 023 | 026 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.18_agoda.com_langkawihotelbooking** | | | | **29Jun2012** | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **130** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 090 | 091 | 094 | 089 | 087 | 072 | 085 | 135 |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 129 | 138 | 095 | 011 | 012 | 023 | 026 | 001 |
| | | 144 | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | | 008 | 007 | 012 | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.19_agoda.com_melaka-hotel | | 29Jun2012 | | | TOTAL REG. | 10 |
| | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 090 | 091 | 094 | 089 | 087 | 072 | 085 | 135 |
| | | 076 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 026 | 001 | 144 | 053 |
| | | 104 | 100 | 057 | 129 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.20_agoda.com_webport.com | | 2Jul2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 188 | 189 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 093 |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 037 | 040 | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 184 | 171 | 156 |
| | | 159 | 234 | 175 | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.21_agoda.com_frugalflyer** | | | **6Jul2012** | | | **TOTAL REG.** | **10** |
| | | | | | | | **TOTAL PHOTO** | **147** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|-----------------|-------------|-----------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 093 |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | **chiangmai** | 044 | | | | | | | | | |
| | **chediclub** | 114 | 031 | 007 | 037 | 040 | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | **datai** | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | **andaman** | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | **muscat** | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 184 | 171 | 156 |
| | | 159 | 234 | 175 | | | | | | | |
| | **carcosa** | 022 | 007 | 005 | 008 | 012 | | | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.22_agoda.com_citibank.com.sg** | | **8Jul2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **130** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | |
| | legian | 014 | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 001 | 129 | 095 | 144 | 053 |
| | | 104 | 100 | 075 | 057 | 009 | 021 | 147 | 023 | 026 | 097 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | |
| | andaman | 021 | 022 | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | |
| | muscat | 164 | 241 | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | |

**Infringer:** **7.23_agoda.com_fasthoteltravel**            **8Jul2012**        | TOTAL REG. | 9 |
| TOTAL PHOTO | 130 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 001 | 129 | 095 | 144 | 053 |
| | | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 | 026 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.24_agoda.com_hongkonghoteltour** | | **8Jul2012** | | | TOTAL REG. | **9** |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | **130** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 001 | 129 | 095 | 144 | 053 |
| | | 104 | 100 | 057 | 075 | 097 | 009 | 021 | 147 | 023 | 026 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.25_agoda.com_macauhotelreservation** | | **9Jul2012** | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **130** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.26_agoda.com_bookparishotels.info | | 10Jul2012 | | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 007 | 037 | 040 | 114 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.27_agoda.com_hotelmiri.com | 10Jul2012 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 026 | 001 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.28_agoda.com_hotelreservationonline | | | | 10Jul2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | **chediclub** | 031 | 114 | 007 | 037 | 040 | | | | | |
| | **chiangmai** | 044 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | **datai** | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | **andaman** | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | **muscat** | 164 | 241 | | | | | | | | |
| | **carcosa** | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.29_agoda.com_parisfrancehoteldeals | | | 10Jul2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 | 184 |
| | | 160 | 207 | 216 | 098 | 237 | 091 | 093 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**    **7.30_agoda.com_relax.com.sg**         **10Jul2012**

| | | | | | | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 | 184 |
| | | 160 | 207 | 216 | 098 | 237 | 091 | 093 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**     **7.31_agoda.com_germanyberlinhotels**         **11Jul2012**

| | | | TOTAL REG. | 10 |
| | | | TOTAL PHOTO | 149 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | 116 | 150 | 157 | 119 | 263 | 164 | 105 |
| | | 097 | 148 | 175 | 132 | 072 | 182 | 247 | 075 | 125 | 258 |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.32_agoda.com_hongkongairlines** | | **15Jul2012** | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **149** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 085 | 089 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | | | | | | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**   **7.33_agoda.com_china-airlines**          **16Jul2012**          | **TOTAL REG.** | **10** |
|---|---|
| **TOTAL PHOTO** | **149** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | | | | | | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.34_agoda.com_airmacau.com.mo | | | 16Jul2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 149 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | | | | | | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.35_agoda.com_thaiairways.com | 18Jul2012 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 140 | 146 | 068 | 124 | 093 | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.36_agoda.com_hongkongexpress | | | 27Jul2012 | | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.37_agoda.com_bangkokair** | **28Jul2012** | **TOTAL REG.** | **10** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **143** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.38_agoda.com_cebupacificair | | | | 29Jul2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.39_agoda.com_maldivian.aero | | | | 29Jul2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.40_agoda.com_nokair** | | **31Jul2012** | | | | **TOTAL REG.** | **9** |
| | | | | | | | **TOTAL PHOTO** | **142** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.41_agoda.com_flyzest** | | | **1Aug2012** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **143** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 019 | 006 | 008 | 007 | 012 | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.42_agoda.com_thaismileair** | | | | **1Aug2012** | | | | **TOTAL REG.** | **9** |
| | | | | | | | | | **TOTAL PHOTO** | **142** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.43_agoda.com_andaman.com** | | | **11Sep2012** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **147** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 124 | 128 | 083 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.44.1_agoda.com_chiangdao1 | | 12Sep2012 | | TOTAL REG. | 10 |
| | | | | | TOTAL PHOTO | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.44.2_agoda.com_chiangdao2 | | 13Sep2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.45_agoda.com_travelfish.org** | | | **12Sep2012** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 | 138 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.46_agoda.com_andaman.net** | | **13Sep2012** | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.47_agoda.com_asiahotelsbooking | | 14Sep2012 | | | | TOTAL REG. | | 10 |
| | | | | | | | TOTAL PHOTO | | 148 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.48_agoda.com_eoneweb | | | | 16Sep2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 148 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:** **7.49_agoda.com_seopenang**                    **16Sep2012**

| TOTAL REG. | 10 |
|---|---|
| TOTAL PHOTO | 148 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.50_agoda.com_taiwantaipeihotel | | 16Sep2012 | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|
| | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 022 | 023 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.51_agoda.com_melbourneaustraliahotels.info | 17Sep2012 | TOTAL REG. | 10 |
| | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.52_agoda.com_tokyo.hotelreservationonline | | 17Sep2012 | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|
| | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.53_agoda.com_hotelsio** | | **17Nov2012** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **138** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | legianclub | | | | | | | | | | |
| | lalu | 158 | 150 | 142 | 085 | 091 | 090 | 135 | 089 | 094 | 043 |
| | | 076 | 072 | 030 | 051 | 141 | 087 | 086 | 039 | 047 | 139 |
| | | 083 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 040 | 019 | 037 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 104 | 093 | 069 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 059 | 026 | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 022 | 007 | 012 | 008 | 005 | 003 | 002 | 019 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.54_agoda.com.sg_dbssg** | | **18Nov2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **137** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.55_agoda.com.sg_uob** | | **18Nov2012** | | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **138** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:** **7.56_agoda.com.my_citibankmy**          **19Nov2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 137 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.57.1_agoda_hsbc_premiere_visa_infinite | 20Nov2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 137 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 022 | 021 | 019 | 026 | 059 | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:** **7.57.2_agoda_hsbc_advance_visa_gold_classic**   **21Nov2012**

| | | | | TOTAL REG. | 9 |
| | | | | TOTAL PHOTO | 137 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.58_agoda.com_tripadvisor | 29Nov2012 | TOTAL REG. | 7 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 116 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 140 | 068 | 146 | 044 | | |
| VA 1-432-329 | leela | 026 | 051 | 021 | 011 | 012 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-331 | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| VA 1-432-332 | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 231 | 225 | 241 | 175 |
| | | 184 | 171 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |

| Infringer: | 7.59_agoda.com_ocbc | | | | 14Jan2013 | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 178 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 183 | 158 | 164 | 175 | 213 | 160 | 097 | 159 | 148 |
| | | 077 | 075 | 086 | 072 | 212 | 132 | 125 | 127 | 131 | 157 |
| | | 247 | 258 | 240 | 105 | 263 | 152 | 196 | 094 | 176 | 189 |
| | | 154 | 150 | 255 | 182 | 119 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 160 |
| | | 207 | 216 | 098 | 236 | 091 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 140 | 146 | 093 | 143 | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 144 | 051 | 053 | 009 | 075 | 098 | 021 | 011 | 012 | 023 |
| | | 026 | 001 | 095 | 143 | 104 | 138 | 129 | 100 | 097 | 147 |
| | | 057 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 178 | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 |
| | | 190 | 231 | 225 | 168 | 171 | 175 | 173 | 184 | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.60_agoda.com_daodao** | | **27Jan2013** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **177** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 183 | 158 | 164 | 175 | 213 | 160 | 097 | 159 | 148 |
| | | 077 | 075 | 086 | 072 | 212 | 132 | 125 | 127 | 131 | 157 |
| | | 247 | 258 | 240 | 105 | 263 | 152 | 196 | 094 | 176 | 189 |
| | | 154 | 150 | 255 | 182 | 119 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 160 |
| | | 207 | 216 | 098 | 236 | 091 | | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 104 | 140 | 146 | 093 | 143 | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 144 | 051 | 053 | 009 | 075 | 098 | 021 | 011 | 012 | 023 |
| | | 026 | 001 | 095 | 143 | 104 | 138 | 129 | 100 | 097 | 147 |
| | | 057 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 178 | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 |
| | | 190 | 231 | 225 | 168 | 171 | 175 | 173 | 184 | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.61_agoda.com_lovesydney_dbs_sia** | | **28Jan2013** | | | **TOTAL REG.** | **10** |
| | | | | | | **TOTAL PHOTO** | **177** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 183 | 158 | 164 | 175 | 213 | 160 | 097 | 159 | 148 |
| | | 077 | 075 | 086 | 072 | 212 | 132 | 125 | 127 | 131 | 157 |
| | | 247 | 258 | 240 | 105 | 263 | 152 | 196 | 094 | 176 | 189 |
| | | 154 | 150 | 255 | 182 | 119 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 160 |
| | | 207 | 216 | 098 | 236 | 091 | | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 104 | 140 | 146 | 093 | 143 | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 144 | 051 | 053 | 009 | 075 | 098 | 021 | 011 | 012 | 023 |
| | | 026 | 001 | 095 | 143 | 104 | 138 | 129 | 100 | 097 | 147 |
| | | 057 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 178 | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 |
| | | 190 | 231 | 225 | 168 | 171 | 175 | 173 | 184 | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.62_agoda.com_krisflyer | 23Feb2013 | | | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 176 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 183 | 158 | 164 | 175 | 213 | 160 | 097 | 159 | 148 |
| | | 077 | 075 | 086 | 072 | 212 | 132 | 125 | 127 | 131 | 157 |
| | | 247 | 258 | 240 | 105 | 263 | 152 | 196 | 094 | 176 | 189 |
| | | 154 | 150 | 255 | 182 | 119 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 160 |
| | | 207 | 216 | 098 | 236 | 091 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 144 | 051 | 053 | 009 | 075 | 098 | 021 | 011 | 012 | 023 |
| | | 026 | 001 | 095 | 143 | 104 | 138 | 129 | 100 | 097 | 147 |
| | | 057 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 190 |
| | | 231 | 225 | 168 | 171 | 175 | 173 | 184 | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.63_agoda.com.sg_visasg** | | | **4Apr2013** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **165** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 105 | 072 | 132 | 077 | 086 | 097 | 152 | 127 | 189 |
| | | 240 | 196 | 258 | 158 | 183 | 075 | 160 | 125 | 263 | 164 |
| | | 247 | 159 | 094 | 213 | 212 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 184 | 098 | 219 | 082 |
| | | 160 | 207 | 216 | 236 | 091 | | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 104 | 146 | 093 | 143 | 041 | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 009 | 051 | 098 | 075 | 053 | 023 | 143 | 138 | 129 | 100 |
| | | 011 | 012 | 021 | 144 | 096 | 147 | 057 | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 190 |
| | | 231 | 171 | 168 | 225 | 176 | 184 | 173 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.64_agoda.com_cheaptickets.sg | | 30Apr2013 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 163 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 105 | 072 | 182 | 086 | 097 | 152 | 127 | 132 | 077 | 258 |
| | | 183 | 189 | 240 | 196 | 158 | 247 | 075 | 159 | 160 | 263 |
| | | 125 | 094 | 213 | 212 | 164 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 216 | 091 |
| | | 184 | 160 | 207 | 098 | 236 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 009 | 051 | 098 | 075 | 053 | 023 | 143 | 138 | 129 | 100 |
| | | 097 | 011 | 012 | 021 | 144 | 147 | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 040 | 037 | 019 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 089 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 156 | 157 | 159 | 231 | 241 | 190 |
| | | 225 | 168 | 171 | 175 | 173 | 184 | 236 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.65_agoda.com_cheaptickets.co.th | 1May2013 | | | | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 161 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 105 | 072 | 086 | 097 | 152 | 127 | 132 | 077 | 258 |
| | | 183 | 189 | 240 | 196 | 158 | 247 | 075 | 159 | 160 | 263 |
| | | 125 | 094 | 213 | 212 | 164 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 216 | 091 |
| | | 184 | 160 | 207 | 098 | 236 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 009 | 051 | 098 | 075 | 053 | 023 | 143 | 138 | 129 | 100 |
| | | 097 | 021 | 144 | 147 | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 040 | 019 | 037 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 089 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 231 |
| | | 171 | 190 | 225 | 168 | 175 | 173 | 184 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.66_agoda.com_cheaptickets.hk | 1May2013 | TOTAL REG. | 10 |
| | | | TOTAL PHOTO | 161 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 105 | 072 | 086 | 097 | 152 | 127 | 132 | 077 | 258 |
| | | 183 | 189 | 240 | 196 | 158 | 247 | 075 | 159 | 160 | 263 |
| | | 125 | 094 | 213 | 212 | 164 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 216 | 091 |
| | | 184 | 160 | 207 | 098 | 236 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 009 | 051 | 098 | 075 | 053 | 023 | 143 | 138 | 129 | 100 |
| | | 097 | 021 | 144 | 147 | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 089 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 231 |
| | | 171 | 190 | 225 | 168 | 175 | 173 | 184 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:** **7.67_agoda.com.cn_cheaptickets.cn** **1May2013**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REG.** | **10** |
| **TOTAL PHOTO** | **161** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 105 | 072 | 086 | 097 | 152 | 137 | 132 | 077 | 258 |
| | | 183 | 189 | 240 | 196 | 158 | 247 | 075 | 159 | 160 | 263 |
| | | 125 | 094 | 213 | 212 | 164 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 216 | 091 |
| | | 184 | 160 | 207 | 098 | 236 | | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 009 | 051 | 098 | 075 | 053 | 023 | 143 | 138 | 129 | 100 |
| | | 097 | 021 | 144 | 147 | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 040 | 019 | 037 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 089 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 231 |
| | | 171 | 190 | 225 | 168 | 175 | 173 | 184 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.68_agoda.com_interaksyon** | | **22Jul2013** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **172** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 003 | 009 | 004 | 016 | 020 | 010 | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 047 | 043 | 086 | 083 | 150 | 141 | 142 | 076 |
| | | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 | 154 |
| | | 039 | 051 | 023 | 151 | 156 | 140 | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 159 | 263 | 152 | 158 | 164 | 160 | 097 | 105 | 072 |
| | | 132 | 086 | 127 | 189 | 240 | 077 | 258 | 075 | 183 | 196 |
| | | 247 | 125 | 094 | 213 | 212 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 184 | 216 |
| | | 091 | 160 | 207 | 236 | 098 | | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 123 | 104 | 093 | 143 | 041 | 146 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 020 | 023 | 143 | 098 | 100 | 101 | 097 | 152 | 129 | 075 |
| | | 147 | 053 | 144 | 051 | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 037 | 019 | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 236 | 241 | 159 | 190 |
| | | 225 | 231 | 168 | 171 | 175 | 173 | 184 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:**     **7.69_agoda.com.sg_singaporegp**     **30Aug2013**

| | | | | | TOTAL REG. | 11 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | TOTAL PHOTO | 189 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | 003 | 004 | 023 | 010 | 020 | 009 | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 141 | 139 | 150 | 027 | 047 | 086 | 048 | 135 | 090 |
| | | 089 | 087 | 079 | 043 | 083 | 051 | 142 | 030 | 078 | 076 |
| | | 072 | 085 | 039 | 094 | 154 | 091 | 151 | 156 | 140 | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 159 | 263 | 152 | 158 | 164 | 160 | 105 | 072 | 132 |
| | | 077 | 086 | 097 | 127 | 189 | 240 | 196 | 258 | 183 | 125 |
| | | 213 | 247 | 075 | 094 | 212 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 184 | 160 |
| | | 216 | 091 | 207 | 236 | 098 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 044 | 105 | 032 | 068 | 123 | 104 | 092 | 146 | 143 |
| | | 041 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 053 | 129 | 024 | 009 | 075 | 144 | 051 | 098 | 023 | 020 |
| | | 100 | 154 | 143 | 096 | 152 | 147 | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 033 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 185 | 198 | 176 | 177 | 156 | 200 | 211 | 157 | 159 | 201 |
| | | 215 | 234 | 236 | 231 | 241 | 190 | 225 | 168 | 184 | 171 |
| | | 173 | | | | | | | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:** **7.70_agoda.com_hotels-in-united-states** **8Oct2013**

| | | TOTAL REG. | 11 |
| | | TOTAL PHOTO | 179 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 009 | 004 | 016 | 020 | 010 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 047 | 043 | 086 | 083 | 150 | 141 | 142 | 076 |
| | | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 | 154 |
| | | 039 | 051 | 023 | 151 | 156 | 140 | 027 | 048 | 079 | 078 |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 159 | 105 | 097 | 072 | 086 | 152 | 127 | 132 | 077 |
| | | 240 | 258 | 183 | 189 | 196 | 247 | 158 | 075 | 160 | 125 |
| | | 263 | 164 | 094 | 212 | 213 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 184 | 216 |
| | | 091 | 160 | 207 | 236 | 098 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 123 | 104 | 146 | 092 | 143 | 041 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 020 | 143 | 098 | 100 | 154 | 096 | 152 | 129 | 075 | 144 |
| | | 147 | 053 | 051 | 009 | 024 | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 037 | 059 | 019 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 236 | 241 | 159 | 190 |
| | | 225 | 168 | 231 | 171 | 176 | 173 | 184 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **7.71_agoda.com_transasia** | | **23Jan2014** | | | | | **TOTAL REG.** | **12** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **176** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 009 | 004 | 010 | 016 | 020 | 023 | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 154 | 151 | 156 | 139 | 140 | 090 | 089 | 141 | 150 |
| | | 086 | 047 | 039 | 079 | 027 | 083 | 087 | 135 | 091 | 094 |
| | | 048 | 142 | 076 | 030 | 072 | 051 | 078 | 085 | 043 | |
| VA 1-432-326 | namhai | 116 | 150 | 154 | 157 | 265 | 176 | 119 | 263 | 213 | 212 |
| | | 164 | 086 | 105 | 097 | 148 | 175 | 159 | 152 | 160 | 131 |
| | | 127 | 132 | 072 | 255 | 182 | 183 | 158 | 247 | 075 | 077 |
| | | 125 | 189 | 258 | | | | | | | |
| | chiangmai | 160 | 226 | 227 | 232 | 237 | 091 | 093 | 098 | 158 | 207 |
| | | 216 | 114 | 191 | 204 | 202 | 189 | 188 | 194 | 122 | 082 |
| | | 219 | 127 | 100 | 184 | 228 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 123 | 146 | 143 | 104 | 041 | 093 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 020 | 147 | 051 | 098 | 101 | 154 | 129 | 075 | 143 | 053 |
| | | 023 | 024 | 018 | 021 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 031 | 007 | 040 | 037 | 019 | 059 | 033 | 140 | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 127 | 124 | 128 | 104 | 177 | 083 | | | | |
| | datai | 020 | | | | | | | | | |
| VA 1-432-332 | setai | 318 | 313 | 368 | 376 | 328 | 261 | | | | |
| | muscat | 231 | 225 | 175 | 173 | 184 | 168 | 171 | 234 | 157 | 156 |
| | | 159 | 236 | 241 | 211 | 215 | 201 | 190 | | | |
| | carcosa | 023 | 022 | 005 | 002 | 019 | 003 | 007 | 006 | 008 | 012 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 7.72_agoda.com_singaporeair | | 27Jan2014 | | | | TOTAL REG. | 12 |
| | | | | | | | TOTAL PHOTO | 179 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 009 | 004 | 010 | 016 | 020 | 023 | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 154 | 151 | 156 | 139 | 140 | 090 | 089 | 141 | 150 |
| | | 086 | 047 | 039 | 079 | 027 | 083 | 087 | 135 | 091 | 094 |
| | | 048 | 142 | 076 | 030 | 072 | 051 | 078 | 085 | 043 | |
| VA 1-432-326 | namhai | 116 | 150 | 154 | 157 | 265 | 176 | 119 | 263 | 213 | 212 |
| | | 164 | 086 | 105 | 097 | 148 | 175 | 159 | 152 | 160 | 131 |
| | | 127 | 132 | 072 | 255 | 182 | 183 | 158 | 247 | 075 | 077 |
| | | 125 | 189 | 258 | | | | | | | |
| | chiangmai | 160 | 226 | 227 | 232 | 237 | 091 | 093 | 098 | 158 | 207 |
| | | 216 | 114 | 191 | 204 | 202 | 189 | 188 | 194 | 122 | 082 |
| | | 219 | 127 | 100 | 184 | 228 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 123 | 146 | 143 | 104 | 041 | 093 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 020 | 147 | 051 | 098 | 101 | 154 | 129 | 075 | 143 | 053 |
| | | 023 | 024 | 018 | 021 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 031 | 007 | 040 | 037 | 019 | 059 | 033 | 140 | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 127 | 124 | 128 | 104 | 177 | 083 | | | | |
| | datai | 020 | 004 | | | | | | | | |
| | andaman | 006 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 318 | 313 | 368 | 376 | 328 | 261 | | | | |
| | muscat | 231 | 225 | 175 | 173 | 184 | 168 | 171 | 234 | 157 | 156 |
| | | 159 | 236 | 241 | 211 | 215 | 201 | 190 | | | |
| | carcosa | 023 | 022 | 005 | 002 | 019 | 003 | 007 | 006 | 008 | 012 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **7.73_agoda.com_maybank**    **6Feb2014**

| | | TOTAL REG. | 12 |
| | | TOTAL PHOTO | 179 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 009 | 004 | 010 | 016 | 020 | 023 | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 154 | 151 | 156 | 139 | 140 | 090 | 089 | 141 | 150 |
| | | 086 | 047 | 039 | 079 | 027 | 083 | 087 | 135 | 091 | 094 |
| | | 048 | 142 | 076 | 030 | 072 | 051 | 078 | 085 | 043 | |
| VA 1-432-326 | namhai | 116 | 150 | 154 | 157 | 265 | 176 | 119 | 263 | 213 | 212 |
| | | 164 | 086 | 105 | 097 | 148 | 175 | 159 | 152 | 160 | 131 |
| | | 127 | 132 | 072 | 255 | 182 | 183 | 158 | 247 | 075 | 077 |
| | | 125 | 189 | 258 | | | | | | | |
| | chiangmai | 160 | 226 | 227 | 232 | 237 | 091 | 093 | 098 | 158 | 207 |
| | | 216 | 114 | 191 | 204 | 202 | 189 | 188 | 194 | 122 | 082 |
| | | 219 | 127 | 100 | 184 | 228 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 123 | 146 | 143 | 104 | 041 | 093 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 020 | 147 | 051 | 098 | 101 | 154 | 129 | 075 | 143 | 053 |
| | | 023 | 024 | 018 | 021 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 031 | 007 | 040 | 037 | 019 | 059 | 033 | 140 | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 127 | 124 | 128 | 104 | 177 | 083 | | | | |
| | datai | 020 | 004 | | | | | | | | |
| | andaman | 006 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 318 | 313 | 368 | 376 | 328 | 261 | | | | |
| | muscat | 231 | 225 | 175 | 173 | 184 | 168 | 171 | 234 | 157 | 156 |
| | | 159 | 236 | 241 | 211 | 215 | 201 | 190 | | | |
| | carcosa | 023 | 022 | 005 | 002 | 019 | 003 | 007 | 006 | 008 | 012 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 8.1_agoda.com_hotelchinabooking | 17Sep2012 | TOTAL REG. | 10 |
| | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.2_agoda.com_londonhotelsunitedkingdom | | | 17Sep2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **8.3_agoda.com_hotelinkl.net** | | | **18Sep2012** | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **8.4_agoda.com_hoteloxford.info** | **18Sep2012** | **TOTAL REG.** | **10** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:** **8.5_agoda.com_hotelsblackpool.info**          **18Sep2012**

| TOTAL REG. | 10 |
|---|---|
| TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.6_agoda.com_parisbudgethotel.net | | | 18Sep2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **8.7_agoda.com_sydneyhotelaustralia** | | | **18Sep2012** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.8_agoda.com_bathhotel.info | | 19Sep2012 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:**  **8.9_agoda.com_booklondonhotel.info**    **19Sep2012**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:**   **8.10_agoda.com_hotelsyork.info**          **19Sep2012**

| | | TOTAL REG. | 10 |
| | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.11_agoda.com_sabahhotelbooking | | 19Sep2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.12_agoda.com_sarawakhotelbooking | 19Sep2012 | | TOTAL REG. | 10 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.13_agoda.com_seoulkoreahotel | | 19Sep2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:** **8.14_agoda.com_singaporebudgethotel.org** **19Sep2012**

| | | TOTAL REG. | 10 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.15_agoda.com_sydneyaustraliahotels.info | | | | 19Sep2012 | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **8.16_agoda.com_tokyohoteljapan.net** | | **19Sep2012** | | | | **TOTAL REG.** | | **10** |
| | | | | | | | **TOTAL PHOTO** | | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.17_agoda.com_hipmunk | | | 20Sep2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.18.1_agoda.com_iamstayingat.com | | | | | 19Nov2012 | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 118 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 090 | 150 | 085 | 091 | 135 | 094 | 089 | 043 | 076 |
| | | 072 | 030 | 142 | 141 | 087 | 039 | 047 | 051 | 139 | 083 |
| | | 086 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 150 | 119 | 255 | 183 | | | | | |
| | chiangmai | 093 | 228 | 227 | 189 | 127 | 122 | 188 | 219 | 082 | 160 |
| | | 207 | 236 | 194 | 184 | 216 | 098 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | leela | 051 | 011 | 012 | 021 | 026 | 095 | 143 | 023 | 001 | 104 |
| | | 097 | 100 | 144 | 147 | 138 | 129 | 075 | 009 | 157 | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 040 | 037 | | |
| VA 1-432-330 | legian | 116 | | | | | | | | | |
| VA 1-432-331 | datai | 020 | 070 | 104 | 093 | 069 | | | | | |
| | andaman | 006 | 010 | 022 | 019 | 021 | 026 | 059 | | | |
| VA 1-432-332 | muscat | 211 | 201 | 190 | 156 | 215 | 159 | 241 | 225 | 171 | 175 |
| | | 231 | 184 | | | | | | | | |
| | carcosa | 023 | 005 | 019 | 014 | 022 | 007 | 006 | 008 | 002 | 003 |

| Infringer: | 8.18.2_agoda.com_indonesiatraveltips.com | | 19Nov2012 | | | | | | TOTAL REG. | 2 |
| | | | | | | | | | TOTAL PHOTO | 9 |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 |
| VA 1-432-330 | legian | 116 | | | | | | | |

| Infringer: | 8.18.3_agoda.com_malaysiatraveltips.net | | 19Nov2012 | | | TOTAL REG. | 3 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 25 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-331 | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| VA 1-432-332 | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |

| Infringer: | **8.18.4_agoda.com_thailandtraveltips.com** | **19Nov2012** | TOTAL REG. | 2 |
| | | | TOTAL PHOTO | 17 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | **chiangmai** | 093 | 228 | 189 | 127 | 122 | 188 | 219 | 082 | 160 | 207 |
| | | 235 | 194 | 184 | 216 | 098 | 091 | | | | |
| **VA 1-432-329** | **chiangmai** | 044 | | | | | | | | | |

| Infringer: | 8.18.5_agoda.com_vietnamtraveltips.com | | 19Nov2012 | | TOTAL REG. | 1 |
| | | | | | TOTAL PHOTO | 5 |

| Registration No | Photo Title | Photo No. | | | | |
|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 |

| Infringer: | **8.19_agoda.com_asiachichotels** | | | | **28Feb2013** | | | TOTAL REG. | | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | **176** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 183 | 158 | 164 | 175 | 213 | 160 | 097 | 159 | 148 |
| | | 077 | 075 | 086 | 072 | 212 | 132 | 125 | 127 | 131 | 157 |
| | | 247 | 258 | 240 | 105 | 263 | 152 | 196 | 094 | 176 | 189 |
| | | 154 | 150 | 255 | 182 | 119 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 160 |
| | | 207 | 216 | 098 | 236 | 091 | | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 144 | 051 | 053 | 009 | 075 | 098 | 021 | 011 | 012 | 023 |
| | | 026 | 001 | 095 | 143 | 104 | 138 | 129 | 100 | 097 | 147 |
| | | 057 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 190 |
| | | 231 | 225 | 168 | 171 | 175 | 173 | 184 | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **9_agoda.com_ads** | | **13Jul2012** | **TOTAL REG.** | **6** |
|---|---|---|---|---|---|
| | | | | **TOTAL PHOTO** | **11** |

| Registration No | Photo Title | Photo No. | | |
|---|---|---|---|---|
| **VA 1-432-325** | **lalu** | 158 | | |
| | **muscat** | 001 | | |
| **VA 1-432-326** | **namhai** | 265 | | |
| | **chiangmai** | 093 | | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 123 |
| **VA 1-432-329** | **leela** | 051 | | |
| **VA 1-432-331** | **datai** | 020 | | |
| **VA 1-432-332** | **muscat** | 178 | 184 | |

| Infringer: | 10_agoda.web.id | 18Aug2012 | | TOTAL REG. | 10 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 068 | 146 | 140 | 044 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | 003 | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 313 | 318 | 376 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 234 | 156 | 171 | 184 |
| | | 231 | 225 | | | | | | | | |
| | carcosa | 022 | 006 | 007 | 008 | 012 | | | | | |
| VA 1-758-524 | setai | 350 | 338 | 343 | | | | | | | |

| Infringer: | 3.1-5_booking.com | | 19Mar2012 - 6Jul2014 | | | TOTAL REG. | 12 |
| | | | | | | TOTAL PHOTO | 201 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | 010 | 023 | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | 151 | 029 | 080 | 140 | 156 | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | 032 | 105 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | 078 | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | 063 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 211 |
| | | 200 | 225 | 156 | 177 | 175 | 252 | 198 | | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-857-706 | lalu | 159 | | | | | | | | | |

| Infringer: | 12.1.1-2_hotelguide.com_bstatic | | | 2Mar2012 - 13Feb2013 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 174 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 085 | 072 | 076 | 078 |
| | | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 |
| | | 048 | 139 | 141 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 077 | 074 | 142 | 108 | 213 | 148 | 150 | 159 |
| | | 160 | 265 | 255 | 200 | 247 | 182 | 072 | 132 | 097 | 183 |
| | | 189 | 176 | 094 | 196 | 105 | 240 | 258 | 131 | 127 | 125 |
| | | 212 | 086 | 075 | 154 | 157 | 175 | 164 | 158 | 152 | 263 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 158 | 191 | 204 | 114 | 093 | 100 | 202 | 184 |
| | | 189 | 236 | 228 | 227 | 226 | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 146 | 140 | 124 | | | | | |
| VA 1-432-329 | setai | 005 | 004 | 003 | | | | | | | |
| | leela | 052 | 159 | 136 | 140 | 011 | 098 | 129 | 094 | 051 | 053 |
| | | 144 | 075 | 009 | | | | | | | |
| | chiangmai | 046 | | | | | | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 011 | 026 | 046 | 059 | 063 |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | 188 | 329 | |
| | muscat | 252 | 156 | 185 | 173 | 169 | 178 | 184 | 198 | 200 | 215 |
| | | 225 | 190 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.2.1_airfrance.com_bstatic | | 12Mar2012 | | | | TOTAL REG. | | 8 |
| | | | | | | | TOTAL PHOTO | | 118 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| VA 1-432-326 | namhai | 097 | 148 | 175 | 159 | 157 | 154 | 263 | 152 | 158 | 265 |
| | | 164 | 160 | 132 | 125 | 127 | 131 | 247 | 258 | 240 | 105 |
| | | 212 | 077 | 075 | 086 | 072 | 196 | 094 | 176 | 189 | 183 |
| | | 213 | | | | | | | | | |
| | chiangmai | 158 | 184 | 189 | 093 | 100 | 160 | 098 | 191 | 207 | 188 |
| | | 194 | 202 | 219 | 237 | 204 | 122 | 114 | 082 | 236 | 227 |
| | | 232 | 228 | | | | | | | | |
| VA 1-432-328 | muscat | 060 | 108 | 103 | 104 | 124 | 140 | 143 | 146 | 068 | 092 |
| | | 044 | 041 | 123 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 024 | 021 | 011 | 094 | 012 | 026 | 001 | 013 | |
| | chediclub | 140 | 007 | 031 | | | | | | | |
| VA 1-432-330 | setai | 411 | | | | | | | | | |
| VA 1-432-331 | setai | 128 | 124 | 127 | 083 | 177 | | | | | |
| | datai | 020 | | | | | | | | | |
| VA 1-432-332 | setai | 376 | 368 | 261 | 328 | | | | | | |
| | muscat | 184 | 240 | 241 | 185 | 205 | 201 | 215 | 231 | 171 | 159 |
| | | 157 | 176 | 236 | 168 | 173 | 172 | 190 | 178 | 251 | |
| | carcosa | 012 | 006 | 007 | 022 | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 4.2.2_airfrance.com_regional.com_bstatic | 12Aug2012 | TOTAL REG. | 6 |
| | | | TOTAL PHOTO | 12 |

| Registration No | Photo Title | Photo No. | | |
|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | | |
| VA 1-432-326 | namhai | 213 | | |
| | chiangmai | 158 | 227 | 226 |
| VA 1-432-329 | setai | 005 | | |
| | chediclub | 031 | 007 | |
| VA 1-432-331 | setai | 128 | | |
| VA 1-432-332 | muscat | 184 | | |
| | carcosa | 022 | | |
| VA 1-758-524 | setai | 338 | | |

| Infringer: | 4.2.3_airfrance.us_bstatic | | 12Aug2012 | TOTAL REG. | 6 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 12 |

| Registration No | Photo Title | Photo No. | | |
|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | | |
| VA 1-432-326 | namhai | 213 | | |
| | chiangmai | 158 | 227 | 226 |
| VA 1-432-329 | setai | 005 | | |
| | chediclub | 031 | 007 | |
| VA 1-432-331 | setai | 128 | | |
| VA 1-432-332 | muscat | 184 | | |
| | carcosa | 022 | | |
| VA 1-758-524 | setai | 338 | | |

| Infringer: | 12.3.1-2_orangesmile.com_bstatic | | 17Mar2012 | to | 4Feb2013 | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 173 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 236 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | 022 | | | | | | | |
| | andaman | 006 | 021 | 022 | 063 | 026 | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | namhai | | | | | | | | | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.4_xlairways.com_bstatic** | | | **18Mar2012** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **174** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 125 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-327** | saujana | 032 | 003 | 022 | 029 | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 143 | 140 | 124 | 104 | 102 | 108 |
| | | 123 | 060 | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 012 | 007 | 006 | 010 | 011 | | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.5_xl.com_bstatic | 19Mar2012 | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 170 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 236 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 368 | 376 | 318 | 313 | | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.6_aegeanair.com_bstatic | | | 19Mar2012 | | | TOTAL REG. | | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 144 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 236 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 369 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 236 | 176 | 168 | 157 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.7.1_croatiaairlines.com_design1** | **19Mar2012** | **TOTAL REG.** | **8** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **145** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | namhai | | | | | | | | | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.7.2_croatiaairlines.com_design2 | | 13Jul2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:** **4.8_atlantic.fo_bstatic**                    **21Mar-12Aug2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 168 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 191 | 194 | 228 | 237 | 227 |
| | | 232 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 013 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | | | | | | | | |

| Infringer: | **4.9_ibibo.com_bstatic** | | | **3Apr2012** | | | | **TOTAL REG.** | **9** | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **153** | | |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| | **lalu** | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 141 | | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | **chiangmai** | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 236 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 168 | 124 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 053 | 143 | 129 | 152 | 076 | | | | | |
| | **chediclub** | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | | | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | **carcosa** | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | **setai** | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.10.1_yayhotels.com_bstatic** | | **23Apr2012** | | | | TOTAL REG. | **9** |
| | | | | | | | TOTAL PHOTO | **156** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.10.2_yayfloridahotels.com_bstatic** | | **23Apr2012** | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | | **156** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.10.3_yayindiahotels.com_bstatic | | | 23Apr2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.10.4_yayomanhotels.com_bstatic | | | | 23Apr2012 | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.10.5_yayindonesiahotels.com_bstatic | 23Apr2012 | | TOTAL REG. | 9 |
| | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.10.6_yaytaiwanhotels.com_bstatic | | 23Apr2012 | | | TOTAL REG. | 9 |
| | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.10.7_yaymalaysiahotels.com_bstatic | 23Apr2012 | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.10.8_yaythailandhotels.com_bstatic | | 23Apr2012 | | | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.10.9_yayvietnamhotels.com_bstatic** | **23Apr2012** | **TOTAL REG.** | **9** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **156** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.11_cityscouter.com_bstatic** | | | **21Jun2012** | | | | **TOTAL REG.** | | **5** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **25** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 160 | 164 | 265 | 158 | 152 | 263 |
| | chiangmai | 158 | 232 | 227 | 226 | | | | | | |
| **VA 1-432-329** | leela | 051 | | | | | | | | |
| | chiangmai | 046 | | | | | | | | |
| | chediclub | 031 | 007 | | | | | | | |
| **VA 1-432-331** | datai | 020 | | | | | | | | |
| **VA 1-432-332** | setai | 269 | | | | | | | | |
| | muscat | 184 | 251 | | | | | | | |
| | carcosa | 022 | | | | | | | | |

227

| Infringer: | 4.12_flypgs.com_bstatic | | | | 24Jun2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.13_infotel.co.uk** | | | | **28-30Jun2012** | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **151** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 086 | 051 | 072 | 078 | 076 | 142 | 030 | 083 | 089 |
| | | 087 | 135 | 047 | 027 | 048 | 043 | 150 | 158 | 085 | 090 |
| | | 079 | 139 | 141 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 085 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 158 | 228 | 082 | 114 | 122 | 204 | 237 | 232 | 216 | 219 |
| | | 202 | 194 | 188 | 207 | 191 | 098 | 227 | 160 | 100 | 093 |
| | | 189 | 184 | 226 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | | | | | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| **VA 1-758-524** | setai | 343 | 338 | | | | | | | | |

| Infringer: | 4.14_premierhotelbookings.com | | 29Jun2012 | | | | TOTAL REG. | 9 |
| | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.15.1-2_airmalta.com_bstatic | | 19Mar-1Jul2012 | | TOTAL REG. | 9 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.16_bookingsonline.net_booking.com** | | | | **1Jul2012** | | | **TOTAL REG.** | **9** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | **TOTAL PHOTO** | **157** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | **chiangmai** | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 198 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | **muscat** | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | **chediclub** | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | | 022 | 019 | 010 | 026 | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | **muscat** | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | **carcosa** | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | **4.17_cheaphotelbookings.com_bstatic** | | | | **1Jul2012** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **155** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 258 | 247 | 131 | 127 |
| | | 125 | 132 | 212 | 072 | 086 | 085 | 077 | 148 | 097 | 265 |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 191 | 194 | 228 | 237 | 227 |
| | | 226 | 232 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.18_hotelwithheart.com_bstatic | | | 5Jul-24Aug2012 | | | TOTAL REG. | 8 | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 90 | |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | | | | |
| | chiangmai | 158 | 093 | 189 | 184 | 226 | 082 | 114 | 122 | 227 | 204 |
| | | 237 | 232 | 228 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 146 | 143 | 140 | 124 | 123 | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 012 | 129 | 079 | 053 | 144 | 143 | 075 | 049 | 104 | |
| | chediclub | 059 | 019 | 031 | 007 | 140 | | | | | |
| VA 1-432-330 | setai | 404 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 128 | 124 | 177 | 083 | 127 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 021 | 022 | 019 | 010 | | | | | | |
| VA 1-432-332 | setai | 318 | 313 | 328 | 261 | 368 | 376 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 4.19_carpatair.com_bstatic | | 4Aug2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | | 022 | 019 | 010 | 063 | 026 | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:** **4.20_dot.lt_bstatic**  **4Aug2012**

| TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | legianclub | | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| | chiangmai | | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.21_flyniki.com_bstatic** | | | **4-5Aug2012** | | | | **TOTAL REG.** | **9** |
| | | | | | | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| | **lalu** | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | **chiangmai** | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | **chediclub** | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | **namhai** | | | | | | | | | | |
| | **carcosa** | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | **setai** | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.22.1_bravofly.com_bstatic** | | | | **6Aug2012** | | | **TOTAL REG.** | | **6** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **97** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | **namhai** | 097 | 183 | 189 | 176 | 094 | 196 | 213 | 072 | 086 | 075 |
| | | 077 | 212 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 |
| | **chiangmai** | 160 | 100 | 093 | 189 | 184 | 082 | 114 | 122 | 158 | 204 |
| | | 237 | 216 | 219 | 202 | 194 | 188 | 207 | 191 | 098 | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 092 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 060 | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 053 | 144 | 075 | 009 | 098 | | | | |
| | **chediclub** | 140 | 059 | 019 | 033 | | | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 083 | 104 | | | | | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 185 | 241 | 240 | | |
| | **carcosa** | 012 | 007 | 006 | 010 | 011 | 008 | | | | |

| Infringer: | 4.22.2_bravofly_holiday-weather_bookingbuddy_bstatic | 20Jan2013 | TOTAL REG. | 8 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 119 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 158 | 232 | 227 | 160 | 100 | 093 | 189 | 184 | 226 | 228 |
| | | 082 | 114 | 122 | 204 | 237 | 216 | 219 | 202 | 194 | 188 |
| | | 207 | 191 | 098 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 075 | 009 | 098 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.23_olympicair.com_bstatic** | | | **8Aug2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 228 | 237 | 227 |
| | | 226 | 232 | 194 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.24_lvivhotels.org_bstatic | | | 9Aug2012 | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.25_lyddair.com_bstatic** | | | | **13Aug2012** | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| | **legianclub** | | | | | | | | | | |
| | **lalu** | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | **chiangmai** | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | **muscat** | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | **chediclub** | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | **carcosa** | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | 4.26_hotelplanner.com_bstatic | 28Aug2012 | | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 144 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | 148 | 119 | 116 | 200 | 108 | 159 | 039 | 160 |
| | | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 124 | 146 | 123 | 140 | 068 | 041 | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 057 | 093 | 023 | 024 |
| | | 159 | 079 | 021 | 103 | 013 | 094 | 129 | 011 | 140 | 001 |
| | | 026 | 020 | 012 | 025 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 178 | 185 | 200 | 190 | 252 | 198 | 241 | 225 | 173 | 184 |
| | | 156 | 169 | 215 | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

| Infringer: | **4.27_airastana.com_bstatic** | | | **14Sep2012** | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **157** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 235 | 196 | 152 | 263 | 105 | 240 | 261 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.28_edreams.com_bstatic** | | **11Oct2012** | | | | **TOTAL REG.** | | | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | | | **159** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| | **lalu** | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | **chiangmai** | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| **VA 1-432-328** | **muscat** | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | **chediclub** | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | **muscat** | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | **carcosa** | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | **4.29_opodo.co.uk_bstatic** | **12Oct2012** | **TOTAL REG.** | **4** |
| | | | **TOTAL PHOTO** | **45** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-328 | muscat | 108 | 041 | 104 | 103 | 124 | 068 | 093 | 044 | 143 | 060 |
| | | 146 | 123 | | | | | | | | |
| VA 1-432-329 | chediclub | 140 | 033 | 031 | 059 | 007 | 019 | | | | |
| VA 1-432-332 | muscat | 251 | 205 | 172 | 241 | 157 | 184 | 173 | 201 | 171 | 168 |
| | | 178 | 215 | 236 | 231 | 159 | 240 | 190 | 185 | 176 | |
| | carcosa | 022 | 006 | 012 | 007 | 011 | 010 | | | | |

| Infringer: | 4.30_findmeahotelroom.com_bstatic | 18Nov2012 | | TOTAL REG. | 9 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 086 | 051 | 072 | 078 | 076 | 142 | 030 | 083 | 089 |
| | | 087 | 135 | 047 | 027 | 048 | 043 | 150 | 158 | 085 | 090 |
| | | 079 | 139 | 141 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 103 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 158 | 082 | 114 | 122 | 204 | 237 | 216 | 219 | 202 | 194 |
| | | 188 | 207 | 191 | 098 | 160 | 100 | 093 | 189 | 184 | 228 |
| | | 232 | 227 | 226 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 075 | 009 | 098 | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 022 | 008 | 023 | | |
| VA 1-758-524 | setai | 343 | 338 | 350 | | | | | | | |

| Infringer: | 4.31_bookdifferent.com_bstatic | | 19Nov2012 | | | | | TOTAL REG. | | 9 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | TOTAL PHOTO | | 154 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 139 | 141 | 039 | 048 | 150 | 043 | 027 | 090 | 085 | 087 |
| | | 047 | 135 | 158 | 089 | 083 | 030 | 142 | 076 | 078 | 051 |
| | | 072 | 079 | 086 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 212 | 164 | 148 | 077 | 075 | 086 | 072 | 160 | 175 |
| | | 247 | 159 | 157 | 154 | 196 | 094 | 176 | 189 | 183 | 103 |
| | | 132 | 125 | 127 | 258 | 131 | 240 | 105 | 263 | 152 | 158 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 184 | 191 | 098 | 189 | 093 | 207 | 188 | 194 | 202 |
| | | 216 | 219 | 160 | 100 | 237 | 204 | 082 | 122 | 114 | 228 |
| | | 232 | | | | | | | | | |
| VA 1-432-328 | muscat | 060 | 123 | 108 | 103 | 104 | 124 | 140 | 143 | 146 | 068 |
| | | 093 | 044 | 041 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 009 | 075 | 144 | 053 | 051 | 098 | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 128 | 104 | 127 | 083 | 177 | | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 010 | 021 | 022 | 019 | 006 | | | | | |
| VA 1-432-332 | setai | 313 | 318 | 328 | 261 | 368 | 376 | | | | |
| | muscat | 184 | 240 | 241 | 185 | 205 | 201 | 215 | 231 | 171 | 159 |
| | | 157 | 176 | 236 | 168 | 251 | 173 | 172 | 190 | 178 | |
| | carcosa | 022 | 010 | 011 | 007 | 008 | 012 | 006 | 023 | | |
| VA 1-758-524 | setai | 350 | 338 | 343 | | | | | | | |

| Infringer: | **4.32_iagora.com_bstatic** | **6Dec2012** | | | | | | | **TOTAL REG.** | **9** |
| | | | | | | | | | **TOTAL PHOTO** | **154** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | 004 | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.33_hotelsupermarket.com_bstatic | | 17Dec2012 | | | TOTAL REG. | 9 |
| | | | | | | TOTAL PHOTO | 152 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 039 | 086 | 051 | 072 | 078 | 076 | 142 | 030 | 083 | 089 |
| | | 087 | 135 | 047 | 027 | 048 | 043 | 150 | 158 | 085 | 090 |
| | | 079 | 139 | 141 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 072 | 086 | 075 |
| | | 077 | 212 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 |
| | | 154 | 157 | 159 | 175 | 148 | 160 | 164 | 265 | 158 | 152 |
| | | 263 | | | | | | | | | |
| | chiangmai | 158 | 082 | 114 | 122 | 204 | 237 | 216 | 219 | 202 | 194 |
| | | 188 | 207 | 191 | 098 | 160 | 100 | 093 | 189 | 184 | 228 |
| | | 232 | 227 | 226 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 060 | 123 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 075 | 009 | 098 | | | | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 089 | 104 | 124 | 127 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | 063 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 185 | 241 | 240 | | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 022 | 008 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.34_eurosun.de_bstatic | | 13Jan2013 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.35_kasbah.com_bstatic** | | | **18Feb2013** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **151** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 086 | 139 | 141 | 051 | 072 | 078 | 076 | 142 | 030 | 083 |
| | | 089 | 087 | 135 | 039 | 047 | 027 | 048 | 043 | 150 | 158 |
| | | 085 | 090 | 079 | | | | | | | |
| **VA 1-432-326** | namhai | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 | 175 |
| | | 160 | 213 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 232 | 228 | 082 | 114 | 122 | 158 | 204 | 237 | 216 | 219 |
| | | 202 | 194 | 188 | 207 | 191 | 098 | 227 | 160 | 100 | 093 |
| | | 189 | 184 | 226 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 098 | 075 | 009 | | | | |
| | chediclub | 031 | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 026 | 063 | | | | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 008 | 022 | 023 | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **4.36_traveloshop.com_bstatic** | | | **17Feb2013** | | | | **TOTAL REG.** | | **9** |
| | | | | | | | | **TOTAL PHOTO** | | **147** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| | **lalu** | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | **chiangmai** | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 168 | 124 | 104 |
| | | 123 | 060 | 108 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | **chediclub** | 031 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 063 | 026 | | | | | | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | **carcosa** | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| **VA 1-758-524** | **setai** | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.37.1-2_worldhotel.com_bstatic | | 7Mar2013 | to | 26Feb2014 | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 176 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | 004 | 010 | 023 | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 086 | 139 | 141 | 051 | 072 | 078 | 076 | 142 | 030 | 083 |
| | | 089 | 087 | 135 | 039 | 047 | 027 | 048 | 043 | 150 | 158 |
| | | 085 | 090 | 079 | 029 | 140 | 156 | 151 | | | |
| VA 1-432-326 | namhai | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 | 175 |
| | | 160 | 213 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 232 | 228 | 082 | 114 | 122 | 158 | 204 | 237 | 216 | 219 |
| | | 202 | 194 | 188 | 207 | 191 | 098 | 227 | 160 | 100 | 093 |
| | | 189 | 184 | 226 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 168 | 124 | 104 |
| | | 103 | 108 | 123 | 060 | 105 | 032 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 098 | 075 | 009 | 129 | 021 | 024 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 026 | 063 | 006 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 236 | 176 | 157 | 159 | 171 |
| | | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | 252 | 198 |
| | | 211 | 200 | 225 | 156 | 177 | 175 | | | | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA  1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**   **4.38_turkishairlines.com_bstatic**        **15Mar2013**

| | | | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 093 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **4.39_xihalife.com_bstatic** | | **28Mar2013** | | | **TOTAL REG.** | **4** |
|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | **15** |

| Registration No | Photo Title | Photo No. | | | | |
|---|---|---|---|---|---|---|
| **VA 1-432-329** | setai | 005 | | | | |
| | leela | 051 | 053 | 144 | 009 | 098 |
| **VA 1-432-331** | setai | 127 | 125 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 318 | 313 | 368 |
| **VA 1-758-524** | setai | 350 | 343 | | | |

| Infringer: | 4.40_hotelsites.net_bstatic | | 6Apr2013 | | | | TOTAL REG. | | 9 |
| | | | | | | | TOTAL PHOTO | | 150 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 236 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.41.1-2_finnair.com_bstatic | | | 24Apr2013 | to | 24Apr2013 | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 207 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | 151 | 029 | 080 | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 236 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | 020 |
| | | 096 | 076 | 025 | 023 | 130 | 157 | 155 | 152 | 143 | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| | mendocino | 038 | 021 | 143 | 145 | 128 | 139 | 131 | 144 | 140 | 141 |
| | | 146 | 086 | 087 | 096 | 099 | 100 | 101 | 102 | 105 | 109 |
| | | 113 | 114 | 115 | 116 | 118 | 119 | 120 | 121 | 122 | 123 |
| | | 127 | 129 | 142 | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-857-706 | lalu | 159 | | | | | | | | | |

| Infringer: | 4.42_vueling.com_bstatic | | 13Aug2013 | | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **5.1_booking.com_ryanair** | | **29Feb2012** | | | | | **TOTAL REG.** | | **8** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **138** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 125 | 094 | 196 | 152 | 263 | 105 | 258 | 240 | 247 |
| | | 131 | 127 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 128 | 124 | 127 | 083 | 177 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| **VA 1-432-332** | setai | 376 | 368 | 261 | 328 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.2_booking.com_comparehotelsonline. | 1Mar2012 | | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 161 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 076 | 142 | 047 | 150 | 043 | 027 | 048 | 078 |
| | | 086 | 139 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 031 | 140 | 033 | 019 | 059 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.2_booking.com_comparehotelsonline.net | 1Mar2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 161 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 076 | 142 | 047 | 150 | 043 | 027 | 048 | 078 |
| | | 086 | 139 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 031 | 140 | 033 | 019 | 059 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.3_booking.com_luxuryhotelsworldwid | 1Mar2012 | | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | | TOTAL PHOTO | 163 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.4.1_booking.com_bondtravel_design1 | | 2Mar2012 | | | | | TOTAL REG. | **11** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | **168** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| | phuket | 040 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-327 | saujana | 003 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 069 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | 010 | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VAu 1-057-927 | setai | 182 | | | | | | | | | |

**Infringer:**  **5.4.2_booking.com_bondtravel_design2**  **11Jun2012**

| | |
|---|---|
| TOTAL REG. | 9 |
| TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.5.1_booking.com_bmibaby_design1 | 18Mar2012 | | TOTAL REG. | 9 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.5.2_booking.com_bmibaby_design2 | 13Jun2012 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.6.1_booking.com_gulfair_design1 | 18Mar2012 | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.6.2_booking.com_gulfair_design2 | 13Jun2012 | | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.7.1_booking.com_garuda_design1 | 19Mar2012 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.7.2_booking.com_garuda_design2 | 14Jun2012 | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.8.1_booking.com_airniugini_design1 | 21Mar2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.8.2_booking.com_airniugini_design2 | 13Jun2012 | | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.9.1_booking.com_flyairone_design1 | 21Mar2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 170 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.9.2_booking.com_flyairone_design2 | 10Jun2012 | | | | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.10_booking.com_flyopenskies | 21Mar2012 | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 170 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.11.1_booking.com_flytap_design1 | 21Mar2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.11.2_booking.com_flytap_design2 | 13Jun2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.12.1_booking.com_iflygo_design1 | 24Mar2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 170 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.12.2_booking.com_iflygo_design2 | 14Jun2012 | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.13_booking.com_travelation | 4Apr2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.14_booking.com_easyjet | | 23Apr2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:**       5.15.1_booking.com_hotel-board_design     29Apr2012

| | | TOTAL REG. | 9 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.15.2_booking.com_hotel-board_design | 14Jun2012 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.16_booking.com_frugalflyer.com | | | 22Jun2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 150 | 139 | 047 | 027 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | 141 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 160 | 175 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 068 | 092 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 033 | 140 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 010 | 011 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **5.17_booking.com_viamichelin** | | **26Jun2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **157** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 150 | 139 | 047 | 027 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 075 | 009 | 053 | 144 | 098 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.18_booking.com_airarabia | 27Jun2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 172 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 150 | 139 | 047 | 027 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.19_booking.com_ebooking | | | 27Jun2012 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 075 | 009 | 053 | 144 | 098 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | | 022 | 019 | 010 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.20_booking.com_webport.com | 2Jul2012 | | TOTAL REG. | 9 |
| | | | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 140 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**  **5.21_booking.com_croatiaairlines**  **13Jul2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.22_booking.com_norwegian.no | 17Jul2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 075 | 009 | 053 | 144 | 098 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.23_booking.com_voeteam.com.br | | | 22Jul2012 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 154 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 075 | 009 | 053 | 144 | 098 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.24_booking.com_travelujah | 25Jul2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | 063 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.25_booking.com_flynas | | 26Jul2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 098 | 114 | 082 | 093 | 100 | 160 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **5.26_booking.com_bangkokair** | **28Jul2012** | | **TOTAL REG.** | **9** |
| --- | --- | --- | --- | --- | --- |
| | | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | **chiangmai** | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | **chediclub** | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | **carcosa** | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | **setai** | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.27_booking.com_malaysiaairlines | 29Jul2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 64.1_booking.us.org_datahc | | 12May2012 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 043 | 097 | 076 | 129 | 011 | 052 | 104 | 111 | 138 | 100 |
| | | 096 | 154 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| **VA 1-432-330** | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 64.2_hotelesbaratos.booking.us.org_datahc | 12May2012 | | | | TOTAL REG. | **10** |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | **120** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 097 | 076 | 129 | 011 | 052 | 104 | 111 | 138 | 100 |
| | | 096 | 154 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.1-5_booking.com | 19Mar2012 - 6Jul2014 | TOTAL REG. | 12 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 201 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | 010 | 023 | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | 151 | 029 | 080 | 140 | 156 | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | 032 | 105 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | 078 | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | 063 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 211 |
| | | 200 | 225 | 156 | 177 | 175 | 252 | 198 | | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-857-706 | lalu | 159 | | | | | | | | | |

**Infringer:**  **12.1.1-2_hotelguide.com_bstatic**   **2Mar2012 - 13Feb2013**   | TOTAL REG. | 9 |
| TOTAL PHOTO | 174 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 085 | 072 | 076 | 078 |
| | | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 |
| | | 048 | 139 | 141 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 077 | 074 | 142 | 108 | 213 | 148 | 150 | 159 |
| | | 160 | 265 | 255 | 200 | 247 | 182 | 072 | 132 | 097 | 183 |
| | | 189 | 176 | 094 | 196 | 105 | 240 | 258 | 131 | 127 | 125 |
| | | 212 | 086 | 075 | 154 | 157 | 175 | 164 | 158 | 152 | 263 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 158 | 191 | 204 | 114 | 093 | 100 | 202 | 184 |
| | | 189 | 236 | 228 | 227 | 226 | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 146 | 140 | 124 | | | | | |
| VA 1-432-329 | setai | 005 | 004 | 003 | | | | | | | |
| | leela | 052 | 159 | 136 | 140 | 011 | 098 | 129 | 094 | 051 | 053 |
| | | 144 | 075 | 009 | | | | | | | |
| | chiangmai | 046 | | | | | | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 011 | 026 | 046 | 059 | 063 |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | 188 | 329 | |
| | muscat | 252 | 156 | 185 | 173 | 169 | 178 | 184 | 198 | 200 | 215 |
| | | 225 | 190 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.2.1_airfrance.com_bstatic | | | 12Mar2012 | | | | TOTAL REG. | 8 |
| | | | | | | | | TOTAL PHOTO | 118 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| VA 1-432-326 | namhai | 097 | 148 | 175 | 159 | 157 | 154 | 263 | 152 | 158 | 265 |
| | | 164 | 160 | 132 | 125 | 127 | 131 | 247 | 258 | 240 | 105 |
| | | 212 | 077 | 075 | 086 | 072 | 196 | 094 | 176 | 189 | 183 |
| | | 213 | | | | | | | | | |
| | chiangmai | 158 | 184 | 189 | 093 | 100 | 160 | 098 | 191 | 207 | 188 |
| | | 194 | 202 | 219 | 237 | 204 | 122 | 114 | 082 | 236 | 227 |
| | | 232 | 228 | | | | | | | | |
| VA 1-432-328 | muscat | 060 | 108 | 103 | 104 | 124 | 140 | 143 | 146 | 068 | 092 |
| | | 044 | 041 | 123 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 024 | 021 | 011 | 094 | 012 | 026 | 001 | 013 | |
| | chediclub | 140 | 007 | 031 | | | | | | | |
| VA 1-432-330 | setai | 411 | | | | | | | | | |
| VA 1-432-331 | setai | 128 | 124 | 127 | 083 | 177 | | | | | |
| | datai | 020 | | | | | | | | | |
| VA 1-432-332 | setai | 376 | 368 | 261 | 328 | | | | | | |
| | muscat | 184 | 240 | 241 | 185 | 205 | 201 | 215 | 231 | 171 | 159 |
| | | 157 | 176 | 236 | 168 | 173 | 172 | 190 | 178 | 251 | |
| | carcosa | 012 | 006 | 007 | 022 | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 4.2.2_airfrance.com_regional.com_bstatic | 12Aug2012 | TOTAL REG. | 6 |
| | | | TOTAL PHOTO | 12 |

| Registration No | Photo Title | Photo No. | | |
|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | | |
| VA 1-432-326 | namhai | 213 | | |
| | chiangmai | 158 | 227 | 226 |
| VA 1-432-329 | setai | 005 | | |
| | chediclub | 031 | 007 | |
| VA 1-432-331 | setai | 128 | | |
| VA 1-432-332 | muscat | 184 | | |
| | carcosa | 022 | | |
| VA 1-758-524 | setai | 338 | | |

| Infringer: | 4.2.3_airfrance.us_bstatic | | 12Aug2012 | TOTAL REG. | 6 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 12 |

| Registration No | Photo Title | Photo No. | | |
|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | | |
| VA 1-432-326 | namhai | 213 | | |
| | chiangmai | 158 | 227 | 226 |
| VA 1-432-329 | setai | 005 | | |
| | chediclub | 031 | 007 | |
| VA 1-432-331 | setai | 128 | | |
| VA 1-432-332 | muscat | 184 | | |
| | carcosa | 022 | | |
| VA 1-758-524 | setai | 338 | | |

| Infringer: | 12.3.1-2_orangesmile.com_bstatic | | 17Mar2012 | to | 4Feb2013 | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 173 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 236 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | 022 | | | | | | | |
| | andaman | 006 | 021 | 022 | 063 | 026 | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | namhai | | | | | | | | | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.4_xlairways.com_bstatic | | | 18Mar2012 | | | | TOTAL REG. | 10 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | TOTAL PHOTO | 174 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 125 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-327 | saujana | 032 | 003 | 022 | 029 | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 140 | 124 | 104 | 102 | 108 |
| | | 123 | 060 | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 012 | 007 | 006 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.5_xl.com_bstatic** | | | | **19Mar2012** | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **170** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 236 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 368 | 376 | 318 | 313 | | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.6_aegeanair.com_bstatic** | | | **19Mar2012** | | | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **144** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 236 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 369 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 236 | 176 | 168 | 157 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.7.1_croatiaairlines.com_design1** | | | **19Mar2012** | | | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **145** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | namhai | | | | | | | | | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.7.2_croatiaairlines.com_design2 | | 13Jul2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **4.8_atlantic.fo_bstatic** | | | | **21Mar-12Aug2012** | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **168** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 191 | 194 | 228 | 237 | 227 |
| | | 232 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 013 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| **VA 1-758-524** | setai | 350 | 343 | | | | | | | | |

| Infringer: | **4.9_ibibo.com_bstatic** | | | **3Apr2012** | | | | **TOTAL REG.** | | **9** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | **TOTAL PHOTO** | | **153** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 141 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 236 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 168 | 124 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 053 | 143 | 129 | 152 | 076 | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.10.1_yayhotels.com_bstatic | | 23Apr2012 | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.10.2_yayfloridahotels.com_bstatic** | | **23Apr2012** | | | **TOTAL REG.** | **9** |
| | | | | | | **TOTAL PHOTO** | **156** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.10.3_yayindiahotels.com_bstatic | | | 23Apr2012 | | | TOTAL REG. | | 9 |
| | | | | | | | TOTAL PHOTO | | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.10.4_yayomanhotels.com_bstatic | | 23Apr2012 | | | TOTAL REG. | 9 |
| | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:** **4.10.5_yayindonesiahotels.com_bstatic**    **23Apr2012**

| | TOTAL REG. | 9 |
|---|---|---|
| | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:** **4.10.6_yaytaiwanhotels.com_bstatic**      **23Apr2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.10.7_yaymalaysiahotels.com_bstatic | | | 23Apr2012 | | TOTAL REG. | 9 |
| | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.10.8_yaythailandhotels.com_bstatic | | | 23Apr2012 | | | TOTAL REG. | 9 |
| | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.10.9_yayvietnamhotels.com_bstatic | 23Apr2012 | TOTAL REG. | 9 |
| --- | --- | --- | --- | --- |
| | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:**     **4.11_cityscouter.com_bstatic**         **21Jun2012**

| | TOTAL REG. | 5 |
|---|---|---|
| | TOTAL PHOTO | 25 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 160 | 164 | 265 | 158 | 152 | 263 |
| | chiangmai | 158 | 232 | 227 | 226 | | | | | | |
| VA 1-432-329 | leela | 051 | | | | | | | | | |
| | chiangmai | 046 | | | | | | | | | |
| | chediclub | 031 | 007 | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| VA 1-432-332 | setai | 269 | | | | | | | | | |
| | muscat | 184 | 251 | | | | | | | | |
| | carcosa | 022 | | | | | | | | | |

| Infringer: | **4.12_flypgs.com_bstatic** | | | **24Jun2012** | | | **TOTAL REG.** | | **9** |
| | | | | | | | **TOTAL PHOTO** | | **157** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.13_infotel.co.uk | | | | 28-30Jun2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 151 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 086 | 051 | 072 | 078 | 076 | 142 | 030 | 083 | 089 |
| | | 087 | 135 | 047 | 027 | 048 | 043 | 150 | 158 | 085 | 090 |
| | | 079 | 139 | 141 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 085 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 158 | 228 | 082 | 114 | 122 | 204 | 237 | 232 | 216 | 219 |
| | | 202 | 194 | 188 | 207 | 191 | 098 | 227 | 160 | 100 | 093 |
| | | 189 | 184 | 226 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | | | | | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 343 | 338 | | | | | | | | |

| Infringer: | **4.14_premierhotelbookings.com** | | | **29Jun2012** | | | **TOTAL REG.** | **9** | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **156** | |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.15.1-2_airmalta.com_bstatic** | | **19Mar-1Jul2012** | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **156** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.16_bookingsonline.net_booking.com | | 1Jul2012 | | | TOTAL REG. | 9 |
| | | | | | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 198 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **4.17_cheaphotelbookings.com_bstatic** | | **1Jul2012** | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **155** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 258 | 247 | 131 | 127 |
| | | 125 | 132 | 212 | 072 | 086 | 085 | 077 | 148 | 097 | 265 |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 191 | 194 | 228 | 237 | 227 |
| | | 226 | 232 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.18_hotelwithheart.com_bstatic | | | | 5Jul-24Aug2012 | | | TOTAL REG. | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 90 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | | | | |
| | chiangmai | 158 | 093 | 189 | 184 | 226 | 082 | 114 | 122 | 227 | 204 |
| | | 237 | 232 | 228 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 146 | 143 | 140 | 124 | 123 | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 012 | 129 | 079 | 053 | 144 | 143 | 075 | 049 | 104 | |
| | chediclub | 059 | 019 | 031 | 007 | 140 | | | | | |
| VA 1-432-330 | setai | 404 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 128 | 124 | 177 | 083 | 127 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 021 | 022 | 019 | 010 | | | | | | |
| VA 1-432-332 | setai | 318 | 313 | 328 | 261 | 368 | 376 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 4.19_carpatair.com_bstatic | | | | 4Aug2012 | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.20_dot.lt_bstatic | 4Aug2012 | | TOTAL REG. | 9 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| | **legianclub** | | | | | | | | | | |
| | **lalu** | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | **chiangmai** | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | **chediclub** | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| | **chiangmai** | | | | | | | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | **carcosa** | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | **setai** | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.21_flyniki.com_bstatic** | | | | | **4-5Aug2012** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| | **lalu** | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | **chiangmai** | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | **chediclub** | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | **namhai** | | | | | | | | | | |
| | **carcosa** | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | **setai** | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.22.1_bravofly.com_bstatic** | | | | **6Aug2012** | | | **TOTAL REG.** | | **6** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **97** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | **namhai** | 097 | 183 | 189 | 176 | 094 | 196 | 213 | 072 | 086 | 075 |
| | | 077 | 212 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 |
| | **chiangmai** | 160 | 100 | 093 | 189 | 184 | 082 | 114 | 122 | 158 | 204 |
| | | 237 | 216 | 219 | 202 | 194 | 188 | 207 | 191 | 098 | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 092 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 060 | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 053 | 144 | 075 | 009 | 098 | | | | |
| | **chediclub** | 140 | 059 | 019 | 033 | | | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 083 | 104 | | | | | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 185 | 241 | 240 | | |
| | **carcosa** | 012 | 007 | 006 | 010 | 011 | 008 | | | | |

| Infringer: | 4.22.2_bravofly_holiday-weather_bookingbuddy_bstatic | 20Jan2013 | TOTAL REG. | 8 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 119 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 158 | 232 | 227 | 160 | 100 | 093 | 189 | 184 | 226 | 228 |
| | | 082 | 114 | 122 | 204 | 237 | 216 | 219 | 202 | 194 | 188 |
| | | 207 | 191 | 098 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 075 | 009 | 098 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.23_olympicair.com_bstatic** | **8Aug2012** | **TOTAL REG.** | **9** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 228 | 237 | 227 |
| | | 226 | 232 | 194 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.24_lvivhotels.org_bstatic | | | | 9Aug2012 | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.25_lyddair.com_bstatic | | 13Aug2012 | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | | | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 4.26_hotelplanner.com_bstatic | | 28Aug2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 144 |

| Registration No | Photo Title | Photo No. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 | |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | |
| | | 090 | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | 148 | 119 | 116 | 200 | 108 | 159 | 039 | 160 | |
| | | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 | |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 | |
| | | 227 | 226 | 232 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 146 | 123 | 140 | 068 | 041 | | | | | |
| | legian | 016 | | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 057 | 093 | 023 | 024 | |
| | | 159 | 079 | 021 | 103 | 013 | 094 | 129 | 011 | 140 | 001 | |
| | | 026 | 020 | 012 | 025 | | | | | | | |
| | legian | 057 | 058 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | | |
| | datai | 020 | | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | | |
| | muscat | 178 | 185 | 200 | 190 | 252 | 198 | 241 | 225 | 173 | 184 | |
| | | 156 | 169 | 215 | | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 | |
| | | 023 | 005 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | | |

**Infringer:** **4.27_airastana.com_bstatic**          **14Sep2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 235 | 196 | 152 | 263 | 105 | 240 | 261 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.28_edreams.com_bstatic | | | | 11Oct2012 | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 159 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | | 022 | 019 | 010 | 063 | 026 | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **4.29_opodo.co.uk_bstatic** | **12Oct2012** | **TOTAL REG.** | **4** |
| | | | **TOTAL PHOTO** | **45** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-328 | muscat | 108 | 041 | 104 | 103 | 124 | 068 | 093 | 044 | 143 | 060 |
| | | 146 | 123 | | | | | | | | |
| VA 1-432-329 | chediclub | 140 | 033 | 031 | 059 | 007 | 019 | | | | |
| VA 1-432-332 | muscat | 251 | 205 | 172 | 241 | 157 | 184 | 173 | 201 | 171 | 168 |
| | | 178 | 215 | 236 | 231 | 159 | 240 | 190 | 185 | 176 | |
| | carcosa | 022 | 006 | 012 | 007 | 011 | 010 | | | | |

| Infringer: | **4.30_findmeahotelroom.com_bstatic** | | | | **18Nov2012** | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 086 | 051 | 072 | 078 | 076 | 142 | 030 | 083 | 089 |
| | | 087 | 135 | 047 | 027 | 048 | 043 | 150 | 158 | 085 | 090 |
| | | 079 | 139 | 141 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 103 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 158 | 082 | 114 | 122 | 204 | 237 | 216 | 219 | 202 | 194 |
| | | 188 | 207 | 191 | 098 | 160 | 100 | 093 | 189 | 184 | 228 |
| | | 232 | 227 | 226 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 075 | 009 | 098 | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 022 | 008 | 023 | | |
| **VA 1-758-524** | setai | 343 | 338 | 350 | | | | | | | |

| Infringer: | 4.31_bookdifferent.com_bstatic | | 19Nov2012 | | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 154 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 139 | 141 | 039 | 048 | 150 | 043 | 027 | 090 | 085 | 087 |
| | | 047 | 135 | 158 | 089 | 083 | 030 | 142 | 076 | 078 | 051 |
| | | 072 | 079 | 086 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 212 | 164 | 148 | 077 | 075 | 086 | 072 | 160 | 175 |
| | | 247 | 159 | 157 | 154 | 196 | 094 | 176 | 189 | 183 | 103 |
| | | 132 | 125 | 127 | 258 | 131 | 240 | 105 | 263 | 152 | 158 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 184 | 191 | 098 | 189 | 093 | 207 | 188 | 194 | 202 |
| | | 216 | 219 | 160 | 100 | 237 | 204 | 082 | 122 | 114 | 228 |
| | | 232 | | | | | | | | | |
| VA 1-432-328 | muscat | 060 | 123 | 108 | 103 | 104 | 124 | 140 | 143 | 146 | 068 |
| | | 093 | 044 | 041 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 009 | 075 | 144 | 053 | 051 | 098 | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 128 | 104 | 127 | 083 | 177 | | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 010 | 021 | 022 | 019 | 006 | | | | | |
| VA 1-432-332 | setai | 313 | 318 | 328 | 261 | 368 | 376 | | | | |
| | muscat | 184 | 240 | 241 | 185 | 205 | 201 | 215 | 231 | 171 | 159 |
| | | 157 | 176 | 236 | 168 | 251 | 173 | 172 | 190 | 178 | |
| | carcosa | 022 | 010 | 011 | 007 | 008 | 012 | 006 | 023 | | |
| VA 1-758-524 | setai | 350 | 338 | 343 | | | | | | | |

**Infringer:** **4.32_iagora.com_bstatic**          **6Dec2012**

|  |  | TOTAL REG. | 9 |
|---|---|---|---|
|  |  | TOTAL PHOTO | 154 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
|  | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
|  |  | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
|  |  | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
|  |  | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
|  |  | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
|  |  | 265 | | | | | | | | | |
|  | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
|  |  | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
|  |  | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
|  |  | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | 004 | | | | | | | | |
|  | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
|  | datai | 020 | 070 | | | | | | | | |
|  | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
|  | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
|  |  | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
|  | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.33_hotelsupermarket.com_bstatic | 17Dec2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 152 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 039 | 086 | 051 | 072 | 078 | 076 | 142 | 030 | 083 | 089 |
| | | 087 | 135 | 047 | 027 | 048 | 043 | 150 | 158 | 085 | 090 |
| | | 079 | 139 | 141 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 072 | 086 | 075 |
| | | 077 | 212 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 |
| | | 154 | 157 | 159 | 175 | 148 | 160 | 164 | 265 | 158 | 152 |
| | | 263 | | | | | | | | | |
| | chiangmai | 158 | 082 | 114 | 122 | 204 | 237 | 216 | 219 | 202 | 194 |
| | | 188 | 207 | 191 | 098 | 160 | 100 | 093 | 189 | 184 | 228 |
| | | 232 | 227 | 226 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 060 | 123 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 075 | 009 | 098 | | | | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 089 | 104 | 124 | 127 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | 063 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 185 | 241 | 240 | | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 022 | 008 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **4.34_eurosun.de_bstatic** | | | **13Jan2013** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **147** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.35_kasbah.com_bstatic | | | | 18Feb2013 | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 151 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 086 | 139 | 141 | 051 | 072 | 078 | 076 | 142 | 030 | 083 |
| | | 089 | 087 | 135 | 039 | 047 | 027 | 048 | 043 | 150 | 158 |
| | | 085 | 090 | 079 | | | | | | | |
| VA 1-432-326 | namhai | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 | 175 |
| | | 160 | 213 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 232 | 228 | 082 | 114 | 122 | 158 | 204 | 237 | 216 | 219 |
| | | 202 | 194 | 188 | 207 | 191 | 098 | 227 | 160 | 100 | 093 |
| | | 189 | 184 | 226 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 098 | 075 | 009 | | | | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 026 | 063 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 4.36_traveloshop.com_bstatic | | 17Feb2013 | | | | TOTAL REG. | 9 |
| TOTAL PHOTO | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 168 | 124 | 104 |
| | | 123 | 060 | 108 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.37.1-2_worldhotel.com_bstatic | | | 7Mar2013 | to | 26Feb2014 | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 176 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | 004 | 010 | 023 | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 086 | 139 | 141 | 051 | 072 | 078 | 076 | 142 | 030 | 083 |
| | | 089 | 087 | 135 | 039 | 047 | 027 | 048 | 043 | 150 | 158 |
| | | 085 | 090 | 079 | 029 | 140 | 156 | 151 | | | |
| VA 1-432-326 | namhai | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 | 175 |
| | | 160 | 213 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 232 | 228 | 082 | 114 | 122 | 158 | 204 | 237 | 216 | 219 |
| | | 202 | 194 | 188 | 207 | 191 | 098 | 227 | 160 | 100 | 093 |
| | | 189 | 184 | 226 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 168 | 124 | 104 |
| | | 103 | 108 | 123 | 060 | 105 | 032 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 098 | 075 | 009 | 129 | 021 | 024 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 026 | 063 | 006 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 236 | 176 | 157 | 159 | 171 |
| | | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | 252 | 198 |
| | | 211 | 200 | 225 | 156 | 177 | 175 | | | | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA  1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 4.38_turkishairlines.com_bstatic | | | 15Mar2013 | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 093 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **4.39_xihalife.com_bstatic** | | **28Mar2013** | | | TOTAL REG. | 4 |
| | | | | | | TOTAL PHOTO | 15 |

| Registration No | Photo Title | Photo No. | | | | |
|---|---|---|---|---|---|---|
| **VA 1-432-329** | setai | 005 | | | | |
| | leela | 051 | 053 | 144 | 009 | 098 |
| **VA 1-432-331** | setai | 127 | 125 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 318 | 313 | 368 |
| **VA 1-758-524** | setai | 350 | 343 | | | |

| Infringer: | 4.40_hotelsites.net_bstatic | | 6Apr2013 | | | | TOTAL REG. | | 9 |
| | | | | | | | TOTAL PHOTO | | 150 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 236 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 4.41.1-2_finnair.com_bstatic | | 24Apr2013 | to | 24Apr2013 | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 207 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | |
| | legianclub | 014 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | 151 | 029 | 080 | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 236 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | 020 |
| | | 096 | 076 | 025 | 023 | 130 | 157 | 155 | 152 | 143 | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| | mendocino | 038 | 021 | 143 | 145 | 128 | 139 | 131 | 144 | 140 | 141 |
| | | 146 | 086 | 087 | 096 | 099 | 100 | 101 | 102 | 105 | 109 |
| | | 113 | 114 | 115 | 116 | 118 | 119 | 120 | 121 | 122 | 123 |
| | | 127 | 129 | 142 | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-857-706 | lalu | 159 | | | | | | | | | |

| Infringer: | 4.42_vueling.com_bstatic | 13Aug2013 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.1_booking.com_ryanair | | 29Feb2012 | | | | TOTAL REG. | | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 138 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 125 | 094 | 196 | 152 | 263 | 105 | 258 | 240 | 247 |
| | | 131 | 127 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 128 | 124 | 127 | 083 | 177 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| VA 1-432-332 | setai | 376 | 368 | 261 | 328 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.2_booking.com_comparehotelsonline.net | | 1Mar2012 | | | | TOTAL REG. | | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | | 161 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 076 | 142 | 047 | 150 | 043 | 027 | 048 | 078 |
| | | 086 | 139 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 031 | 140 | 033 | 019 | 059 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.3_booking.com_luxuryhotelsworldwid | 1Mar2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 163 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **5.4.1_booking.com_bondtravel_design1** | **2Mar2012** | | | | | | | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 168 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| | phuket | 040 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-327 | saujana | 003 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 069 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | 010 | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VAu 1-057-927 | setai | 182 | | | | | | | | | |

| Infringer: | 5.4.2_booking.com_bondtravel_design2 | 11Jun2012 | | | | | | TOTAL REG. | 9 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.5.1_booking.com_bmibaby_design1 | 18Mar2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.5.2_booking.com_bmibaby_design2 | 13Jun2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.6.1_booking.com_gulfair_design1 | 18Mar2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.6.2_booking.com_gulfair_design2 | 13Jun2012 | | TOTAL REG. | 9 |
| | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.7.1_booking.com_garuda_design1 | 19Mar2012 | | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.7.2_booking.com_garuda_design2 | 14Jun2012 | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.8.1_booking.com_airniugini_design1 | 21Mar2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.8.2_booking.com_airniugini_design2 | 13Jun2012 | | TOTAL REG. | 9 |
| --- | --- | --- | --- | --- | --- |
| | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.9.1_booking.com_flyairone_design1 | 21Mar2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 170 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.9.2_booking.com_flyairone_design2 | 10Jun2012 | | | | | TOTAL REG. | 9 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | | 022 | 019 | 010 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:** 5.10_booking.com_flyopenskies    **21Mar2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 170 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.11.1_booking.com_flytap_design1 | | | 21Mar2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.11.2_booking.com_flytap_design2 | 13Jun2012 | | | | | | TOTAL REG. | 9 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.12.1_booking.com_iflygo_design1 | 24Mar2012 | | | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 170 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.12.2_booking.com_iflygo_design2 | | 14Jun2012 | | | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **5.13_booking.com_travelation** | | **4Apr2012** | | | | **TOTAL REG.** | | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | | **155** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.14_booking.com_easyjet | | 23Apr2012 | | | | | TOTAL REG. | | 9 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | TOTAL PHOTO | | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.15.1_booking.com_hotel-board_design | 29Apr2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:** 5.15.2_booking.com_hotel-board_design  14Jun2012

| | | | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.16_booking.com_frugalflyer.com | 22Jun2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 150 | 139 | 047 | 027 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | 141 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 160 | 175 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 068 | 092 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 033 | 140 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 010 | 011 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.17_booking.com_viamichelin | 26Jun2012 | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 150 | 139 | 047 | 027 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 075 | 009 | 053 | 144 | 098 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.18_booking.com_airarabia | | 27Jun2012 | | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **172** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 150 | 139 | 047 | 027 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.19_booking.com_ebooking | | | 27Jun2012 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 075 | 009 | 053 | 144 | 098 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.20_booking.com_webport.com | | 2Jul2012 | | | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 140 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.21_booking.com_croatiaairlines | 13Jul2012 | | | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **5.22_booking.com_norwegian.no** | **17Jul2012** | **TOTAL REG.** | **9** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 075 | 009 | 053 | 144 | 098 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:**    **5.23_booking.com_voeteam.com.br**    **22Jul2012**

| TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 154 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 075 | 009 | 053 | 144 | 098 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.24_booking.com_travelujah | | | 25Jul2012 | | | TOTAL REG. | | 9 |
| | | | | | | | TOTAL PHOTO | | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | 063 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.25_booking.com_flynas | | | 26Jul2012 | | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 098 | 114 | 082 | 093 | 100 | 160 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **5.26_booking.com_bangkokair** | | | **28Jul2012** | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.27_booking.com_malaysiaairlines | | 29Jul2012 | | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.28_booking.com_airbaltic | | 2Aug2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.29_booking.com_astra-airlines.gr | 2Aug2012 | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.30_booking.com_estonian-air | | 2Aug2012 | | | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.31_booking.com_transavia | | 2Aug2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:** **5.32_booking.com_gotlandsflyg.se** **3Aug2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 201 | 171 |
| | | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:**  **5.33_booking.com_norwegian.com**  **3Aug2012**

| | | TOTAL REG. | 9 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **5.34_booking.com_blueairweb** | **4Aug2012** | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|
| | | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:**    **5.35_booking.com_danubewings.eu**    **5Aug2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.36_booking.com_athensairways | 6Aug2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.37_booking.com_azfly.it | | 6Aug2012 | | | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 053 | 098 | 144 | 075 | 009 | 051 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.38_booking.com_wizzair | 6Aug2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 053 | 098 | 144 | 075 | 009 | 051 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **5.39_booking.com_airitaly.it** | **7Aug2012** | | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 053 | 098 | 144 | 075 | 009 | 051 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.40_booking.com_blu-express | 8Aug2012 | | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 053 | 098 | 144 | 075 | 009 | 051 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.41_booking.com_blue-panorama | 9Aug2012 | | | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.42_booking.com_air-mediterranee.fr | | 10Aug2012 | | | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.43_booking.com_edelweissair.ch | 10Aug2012 | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 154 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.44_booking.com_montenegroairlines | | | 10Aug2012 | | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.45_booking.com_aircorsica | | 11Aug2012 | | | | TOTAL REG. | | 9 |
| | | | | | | | TOTAL PHOTO | | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.46_booking.com_bintercanarias | | 11Aug2012 | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | |
| | datai | 020 | 070 | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | |

**Infringer:**     **5.47_booking.com_darwinairline**     **11Aug2012**

| | | | | TOTAL REG. | 9 |
| --- | --- | --- | --- | --- | --- |
| | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.48_booking.com_iberiaexpress | 12Aug2012 | | | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.49_booking.com_icelandexpress | 12Aug2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.50_booking.com_aerarann | 14Aug2012 | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**  **5.51_booking.com_uralairlines.ru**    **4Sep2012**

| | |
|---|---|
| TOTAL REG. | 9 |
| TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.52_booking.com_aerosvit | 15Sep2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.53_booking.com_flyuia | | 15Sep2012 | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.54_booking.com_hotelsio | 16Nov2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 153 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.55_booking.com_tripadvisor | | 29Nov2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 153 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 236 | 160 | 227 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **5.56_booking.com_tuifly** | | | **9Dec2012** | | | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | **TOTAL PHOTO** | **159** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.57.1_booking.com_newyorkwelcome.r | 19Dec2012 | | | | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL PHOTO | 148 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 031 | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.57.2_booking.com_venicewelcome.co| | 15Apr2013 | | | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 154 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.57.3_booking.com_losangeleswelcome.com | | 16Apr2013 | | | | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 089 | 090 | 135 | 048 | 030 | 078 | 076 | 142 | 051 | 158 |
| | | 087 | 079 | 083 | 139 | 086 | 039 | 043 | 072 | 047 | 150 |
| | | 141 | 085 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 183 | 132 | 212 | 072 | 086 | 075 | 077 | 097 | 196 | 105 |
| | | 240 | 258 | 247 | 125 | 127 | 131 | 213 | 154 | 157 | 160 |
| | | 175 | 148 | 159 | 263 | 152 | 158 | 164 | 265 | | |
| | chiangmai | 207 | 202 | 184 | 189 | 194 | 237 | 216 | 122 | 219 | 204 |
| | | 114 | 158 | 098 | 100 | 093 | 188 | 160 | 191 | 228 | 232 |
| | | 226 | 227 | | | | | | | | |
| VA 1-432-328 | muscat | 143 | 060 | 041 | 044 | 093 | 068 | 108 | 123 | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 104 | 128 | 127 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 376 | 318 | 313 | 328 | 261 | 368 | | | | |
| | muscat | 201 | 241 | 240 | 157 | 159 | 185 | 184 | 178 | 205 | 251 |
| | | 190 | 172 | | | | | | | | |
| | carcosa | 010 | 022 | 023 | 008 | 006 | 007 | 012 | 011 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**     **5.57.4_booking.com_romewelcome.com**     **16Apr2013**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 104 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 089 | 090 | 135 | 048 | 030 | 142 | 051 | 158 | 083 | 079 |
| | | 087 | 139 | 086 | 039 | 072 | 043 | 047 | 150 | 141 | 085 |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 152 | 265 | 263 | 154 | 157 | 160 | 159 | 164 |
| | | 158 | | | | | | | | | |
| | chiangmai | 207 | 202 | 189 | 194 | 219 | 236 | 204 | 114 | 188 | 082 |
| | | 098 | 100 | 093 | 158 | 228 | 226 | 232 | 227 | 160 | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 123 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 024 | 129 | 051 | 021 | 053 | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 251 | 190 | 172 | | | | | |
| | carcosa | 011 | 007 | 006 | 008 | 012 | 010 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:** **5.57.5_booking.com_sanfranciscowelcome.com**     **16Apr2013**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 134 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 089 | 090 | 135 | 048 | 076 | 078 | 030 | 051 | 087 | 079 |
| | | 083 | 158 | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 |
| | | 142 | 085 | 072 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 132 | 212 | 072 | 086 | 075 | 077 | 097 | 196 | 105 | 240 |
| | | 258 | 125 | 127 | 131 | 247 | 213 | 154 | 183 | 175 | 148 |
| | | 152 | 263 | 265 | 157 | 159 | 160 | 164 | 158 | | |
| | chiangmai | 216 | 184 | 189 | 194 | 237 | 191 | 122 | 219 | 204 | 114 |
| | | 188 | 082 | 098 | 100 | 093 | 158 | 160 | 202 | 228 | 227 |
| | | 232 | 226 | | | | | | | | |
| VA 1-432-328 | muscat | 060 | 044 | 143 | 041 | 068 | 123 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 024 | 129 | 051 | 021 | 053 | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 201 | 241 | 240 | 185 | 159 | 157 | 184 | 178 | 251 | 190 |
| | | 172 | | | | | | | | | |
| | carcosa | 011 | 008 | 010 | 022 | 023 | 012 | 007 | 006 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.57.6_booking.com_washingtonwelcome.com | | | 16Apr2013 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 127 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 089 | 090 | 135 | 048 | 141 | 085 | 030 | 142 | 051 | 158 |
| | | 087 | 079 | 083 | 139 | 086 | 072 | 043 | 047 | 150 | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 132 | 212 | 072 | 148 | 097 | 105 | 258 | 127 | 125 |
| | | 247 | 175 | 152 | 263 | 265 | 154 | 157 | 159 | 160 | 164 |
| | | 158 | | | | | | | | | |
| | chiangmai | 158 | 207 | 202 | 184 | 189 | 194 | 216 | 122 | 219 | 204 |
| | | 114 | 188 | 082 | 098 | 100 | 093 | 228 | 232 | 226 | 227 |
| | | 160 | | | | | | | | | |
| VA 1-432-328 | muscat | 143 | 060 | 123 | 041 | 044 | 068 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 015 | 009 | 024 | 129 | 051 | 021 | 053 | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 104 | 128 | 127 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 313 | 318 | 328 | 261 | 368 | | | | | |
| | muscat | 201 | 241 | 240 | 231 | 157 | 159 | 185 | 251 | 178 | 190 |
| | | 172 | | | | | | | | | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 023 | 012 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **5.57.7_booking.com_chicagowelcome.net**  **17Apr2013**

| | | TOTAL REG. | 10 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 140 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 183 | 132 | 212 | 072 | 086 | 075 | 077 | 097 | 105 | 240 |
| | | 258 | 247 | 131 | 125 | 127 | 213 | 154 | 157 | 159 | 158 |
| | | 175 | 148 | 263 | 152 | 164 | 160 | 265 | | | |
| | chiangmai | 207 | 202 | 184 | 189 | 194 | 237 | 216 | 122 | 219 | 204 |
| | | 114 | 098 | 082 | 100 | 093 | 188 | 158 | 160 | 226 | 228 |
| | | 232 | 227 | | | | | | | | |
| VA 1-432-328 | muscat | 060 | 143 | 123 | 041 | 044 | 068 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 024 | 129 | 051 | 053 | 021 | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 104 | 124 | 128 | 127 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | 006 | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 201 | 241 | 240 | 157 | 159 | 185 | 184 | 178 | 251 | 190 |
| | | 172 | | | | | | | | | |
| | carcosa | 007 | 006 | 008 | 010 | 011 | 022 | 023 | 012 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.57.8_booking.com_florencewelcome.com | 17Apr2013 | | TOTAL REG. | 10 |
| | | | | TOTAL PHOTO | 136 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 089 | 090 | 135 | 048 | 076 | 078 | 030 | 142 | 051 | 158 |
| | | 087 | 079 | 083 | 039 | 043 | 086 | 139 | 047 | 150 | 141 |
| | | 085 | 072 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 132 | 212 | 072 | 086 | 075 | 077 | 097 | 105 | 240 | 258 |
| | | 247 | 131 | 127 | 125 | 213 | 154 | 157 | 164 | 189 | 175 |
| | | 148 | 152 | 265 | 263 | 159 | 160 | 158 | | | |
| | chiangmai | 207 | 202 | 184 | 189 | 194 | 236 | 191 | 216 | 122 | 219 |
| | | 204 | 082 | 098 | 100 | 093 | 158 | 160 | 232 | 228 | 227 |
| VA 1-432-328 | muscat | 060 | 143 | 041 | 123 | 068 | 044 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 024 | 129 | 051 | 053 | 021 | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 104 | 128 | 127 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 376 | 313 | 318 | 328 | 261 | 368 | | | | |
| | muscat | 200 | 241 | 240 | 157 | 159 | 185 | 184 | 178 | 172 | 251 |
| | | 190 | | | | | | | | | |
| | carcosa | 008 | 010 | 011 | 012 | 007 | 006 | 022 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.57.9_booking.com_pariswelcome.net | 17Apr2013 | TOTAL REG. | 10 |
| | | | TOTAL PHOTO | 141 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 089 | 090 | 135 | 048 | 076 | 078 | 030 | 142 | 051 | 083 |
| | | 079 | 087 | 158 | 139 | 039 | 043 | 086 | 072 | 047 | 150 |
| | | 141 | 085 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 | 196 | 105 |
| | | 240 | 125 | 127 | 131 | 247 | 258 | 183 | 213 | 154 | 157 |
| | | 160 | 158 | 175 | 159 | 152 | 263 | 265 | 164 | | |
| | chiangmai | 207 | 202 | 184 | 189 | 194 | 237 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 082 | 098 | 100 | 093 | 188 | 158 | 160 | 226 |
| | | 228 | 232 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 093 | 060 | 143 | 041 | 123 | 044 | 068 | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 024 | 129 | 051 | 053 | 021 | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 083 | 104 | 177 | 127 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 376 | 318 | 313 | 328 | 261 | 368 | | | | |
| | muscat | 201 | 241 | 240 | 185 | 159 | 157 | 184 | 178 | 172 | 251 |
| | | 190 | | | | | | | | | |
| | carcosa | 008 | 010 | 011 | 022 | 023 | 012 | 007 | 006 | | |
| VA 1-758-524 | setai | 350 | 338 | 343 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **5.58_booking.com_holiday-weather**  **17Jan2013**

| | | TOTAL REG. | 9 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 148 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 093 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **5.59_booking.com_kuxun.cn** | | **25Jan2013** | | | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **148** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| **VA 1-432-328** | muscat | 093 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 031 | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.60_booking.com_daodao | | 26Jan2013 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | | 148 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 093 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **5.61_diytravel.co.uk_bstatic** | | | **18Feb2013** | | | **TOTAL REG.** | | **8** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **91** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 093 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.62_booking.com_holland.com | | 24Feb2013 | | | | | | | | TOTAL REG. | 10 |
| | | | | | | | | | | | TOTAL PHOTO | 152 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | 021 | | | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.63_booking.com_visitbritain | 3Mar2013 | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.64_booking.com_london.com | 17Mar2013 | | | | | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 5.65_booking.com_paris.com | | | | 17Mar2013 | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 5.66_booking.com_123cheaphotel.com | | | | 28Apr2013 | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 154 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.67.1_booking.com_gohuno.com | | 2May2013 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | |
| | legianclub | 014 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.67.2_booking.com_huno.com | | 3May2013 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.67.3_booking.com_huni.es | 3May2013 | | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.68_booking.com_whichbudget.com | 3May2013 | | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **5.69_booking.com_eurolot.com** | | **6May2013** | | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| **VA 1-432-328** | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 063 | 026 | | | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

**Infringer:** **13.70_booking.com_volotea.com**     **6May2013**

| | |
|---|---|
| TOTAL REG. | 10 |
| TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 063 | 026 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **5.71_booking.com_praguewelcome**          **28May2013**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 079 | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 |
| | | 072 | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 063 | 026 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.72_booking.com_klm | | | 6Jul2013 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 121 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 017 | 001 | | | | | | | |
| | lalu | 079 | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 |
| | | 072 | 076 | 078 | 030 | 142 | 051 | 158 | 090 | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 093 | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 |
| | | 219 | 204 | 114 | 188 | | | | | | |
| VA 1-432-328 | muscat | 068 | 105 | 124 | 032 | 140 | 123 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 021 | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 063 | 026 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 198 | 173 | 185 | 211 | 200 | 225 | 156 | 236 | 177 | 176 |
| | | 175 | 252 | 171 | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **5.73_booking.com_qyer** | | **16Jul2013** | | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **120** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 017 | 001 | | | | | | | |
| | **lalu** | 079 | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 |
| | | 072 | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 090 | |
| **VA 1-432-326** | **namhai** | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | **chiangmai** | 093 | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 |
| **VA 1-432-328** | **muscat** | 068 | 105 | 124 | 032 | 140 | 123 | 044 | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 053 | 098 | 021 | | | | | | |
| | **chediclub** | 031 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 063 | 026 | | | | | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 198 | 173 | 185 | 211 | 200 | 225 | 156 | 236 | 177 | 176 |
| | | 175 | 252 | 171 | | | | | | | |
| | **carcosa** | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| **VA 1-758-524** | **setai** | 350 | 343 | 338 | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

| Infringer: | 5.74_booking.com_timeout | 8Sep2013 | | | | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL PHOTO | 145 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 017 | 001 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 068 | 105 | 044 | 124 | 032 | 140 | 123 | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 063 | 026 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | |
| | muscat | 198 | 173 | 185 | 211 | 200 | 225 | 156 | 236 | 177 | 176 |
| | | 175 | 252 | 171 | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **13.75_booking.com_carpatair** | **5Oct2013** | | **TOTAL REG.** | **11** |
|---|---|---|---|---|---|
| | | | | **TOTAL PHOTO** | **137** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 017 | 001 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 | 176 |
| | | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 |
| | | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 | 265 |
| | | 154 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| **VA 1-432-328** | muscat | 068 | 105 | 044 | 124 | 032 | 140 | 123 | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | |
| | chediclub | 031 | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | | | | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | |
| | muscat | 198 | 173 | 185 | 211 | 200 | 225 | 156 | 236 | 177 | 176 |
| | | 175 | 252 | 171 | | | | | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 6_booking.com_hipmunk | | 20Sep2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.1-2_activehotels.com** | **20Mar2012 - 10Jan2013** | **TOTAL REG.** | **9** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **175** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 139 | 141 | 085 | 072 | 076 | 078 | 030 |
| | | 142 | 051 | 083 | 079 | 089 | 090 | 135 | 048 | 043 | 086 |
| | | 150 | | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 184 | 097 |
| | | 265 | 148 | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | 093 | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 078 | 127 | 104 | 083 | 128 | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | 023 | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.5.4_kayak.sg | | | 17Nov2013 | | | | TOTAL REG. | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | *(tagged ref: 12.5.2_kayak.com_18Nov2013.pdf)* | | | | | | | TOTAL PHOTO | 66 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 020 | 013 | 016 | 022 | | | | | |
| VA 1-432-325 | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 200 | 159 | 119 | 150 | 116 | 142 | 213 | 074 | 072 | 077 |
| | | 131 | 132 | 265 | 255 | 117 | 247 | | | | |
| | chiangmai | 160 | 095 | 216 | 202 | 150 | 194 | 082 | 098 | 232 | 122 |
| | | 219 | 208 | 207 | 188 | | | | | | |
| VA 1-432-328 | muscat | 123 | 032 | 063 | 105 | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 159 | 154 | 104 | 096 | 052 | 111 | | | |
| | legian | 057 | | | | | | | | | |
| VA 1-432-330 | legian | 102 | 066 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 303 | 187 | 188 | 185 | 231 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 023 | 014 | 002 | | | | | | | |

| Infringer: | 1.92.1_cheapflights.com_travelnow | 31May2013 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 129 | 098 | 140 | 144 |
| | | 020 | 025 | 057 | 023 | 024 | 021 | 103 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.92.2_cheapflights.co.uk_travelnow** | | **1Jun2013** | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| **VA 1-432-326** | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 009 | 016 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 129 | 098 | 140 | 144 |
| | | 020 | 025 | 057 | 023 | 024 | 021 | 103 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| **VA 1-432-331** | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.48_momondo.com_datahc | | | 18Jan2013 | | | | TOTAL REG. | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 004 | 016 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 139 | 151 | 039 | 048 | 043 | 158 | 085 | 141 | 083 |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 188 | 208 | 098 | 095 | 082 | 194 | 202 | 207 | 219 | 216 |
| | | 160 | 150 | 122 | 232 | | | | | | |
| VA 1-432-328 | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |

| Infringer: | **2.1_momondo.com_datahc** | | **18Jan2013** | | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | **120** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 020 | 004 | 016 | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 086 | 139 | 151 | 039 | 048 | 043 | 158 | 085 | 141 | 083 |
| **VA 1-432-326** | **namhai** | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | **chiangmai** | 188 | 208 | 098 | 095 | 082 | 194 | 202 | 207 | 219 | 216 |
| | | 160 | 150 | 122 | 232 | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | **legian** | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | **setai** | 004 | 003 | | | | | | | | |
| | **leela** | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | **legian** | 058 | 057 | | | | | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| **VA 1-432-330** | **legian** | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 059 | 046 | 026 | | | | | | |
| **VA 1-432-332** | **setai** | 329 | 303 | 187 | 188 | | | | | | |
| | **muscat** | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | **namhai** | 039 | | | | | | | | | |

| Infringer: | 2.2_cheapflights.com_travelnow | | 31May2013 | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 129 | 098 | 140 | 144 |
| | | 020 | 025 | 057 | 023 | 024 | 021 | 103 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 2.3_cheapflights.co.uk_travelnow | | | 1Jun2013 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 129 | 098 | 140 | 144 |
| | | 020 | 025 | 057 | 023 | 024 | 021 | 103 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.1-4_priceline.com | | 23Feb2012 - 4Jul2014 | | | | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 223 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 003 | 009 | 004 | 023 | 010 | 020 | 013 | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 083 | 158 | 086 | 087 | 139 | 141 | 142 | 047 | 030 | 072 |
| | | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 | 154 |
| | | 039 | 051 | 151 | 156 | 140 | 078 | 079 | 048 | 027 | 097 |
| VA 1-432-326 | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | 255 | 150 | 182 | 119 | 142 | | | | |
| | chiangmai | 093 | 188 | 227 | 228 | 127 | 122 | 189 | 194 | 202 | 082 |
| | | 219 | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 091 | 236 |
| | | 191 | 204 | 100 | 232 | 226 | 237 | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | 105 | 032 | | | | | |
| VA 1-432-329 | setai | 003 | 005 | | | | | | | | |
| | leela | 100 | 144 | 012 | 011 | 129 | 097 | 075 | 147 | 051 | 098 |
| | | 053 | 143 | 020 | 152 | 099 | 023 | 154 | 021 | 018 | 024 |
| | | 155 | | | | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 019 | 033 | 037 | 040 | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | 078 | | | |
| | datai | 020 | 070 | 004 | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | 059 | 048 | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | 198 |
| | | 211 | 200 | 225 | 156 | 220 | 177 | 175 | | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 023 | 014 | 002 | 019 |
| | | 003 | 005 | 008 | | | | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.5_priceline.com.hk** | | **23Mar2012** | | | **TOTAL REG.** | **6** |
|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | **23** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **phuket** | 029 | 001 | 028 | 038 | 040 | | | | |
| **VA 1-432-326** | **chiangmai** | 093 | | | | | | | | |
| **VA 1-432-329** | **chiangmai** | 060 | | | | | | | | |
| | **chediclub** | 071 | 009 | 007 | 092 | 117 | 099 | 097 | 059 | 019 |
| **VA 1-432-331** | **datai** | 104 | 096 | 054 | | | | | | |
| **VA 1-432-332** | **carcosa** | 012 | 022 | 008 | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | |

| Infringer: | **1.6_priceline.com.sg** | | **23Mar2012** | | **TOTAL REG.** | **6** |
| | | | | | **TOTAL PHOTO** | **23** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **phuket** | 029 | 001 | 028 | 038 | 040 | | | | |
| **VA 1-432-326** | **chiangmai** | 093 | | | | | | | | |
| **VA 1-432-329** | **chiangmai** | 060 | | | | | | | | |
| | **chediclub** | 071 | 009 | 007 | 092 | 117 | 099 | 097 | 059 | 019 |
| **VA 1-432-331** | **datai** | 104 | 096 | 054 | | | | | | |
| **VA 1-432-332** | **carcosa** | 012 | 022 | 008 | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | |

| Infringer: | **1.7_priceline.com_frugalflyer** | | | | **6Jul2012** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **128** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | **chiangmai** | 158 | 188 | 228 | 227 | 127 | 122 | 189 | 194 | 202 | 082 |
| | | 219 | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 091 | 237 |
| | | 093 | 202 | | | | | | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 092 | 068 | 146 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 060 | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 005 | | | | | | | | |
| | **chiangmai** | 044 | | | | | | | | | |
| | **chediclub** | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | | | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | **carcosa** | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | **setai** | 350 | 343 | 338 | | | | | | | |

| Infringer: | 2.1_bookingbuddy_ifly_priceline | | 7Jun2013 | | | | TOTAL REG. | 8 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 118 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 017 | 018 | 001 | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 255 | 150 | 182 | 117 | 154 | 189 | 176 | 094 | 196 |
| | | 152 | 263 | 105 | 240 | 258 | 247 | 157 | 131 | 127 | 125 |
| | | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 159 | 097 | 160 |
| | | 213 | 175 | 164 | 158 | 183 | | | | | |
| | chiangmai | 188 | 228 | 227 | 127 | 122 | 189 | 194 | 082 | 219 | 184 |
| | | 160 | 207 | 216 | 098 | 091 | 236 | 202 | 093 | 191 | 204 |
| | | 114 | 100 | 158 | 232 | 226 | | | | | |
| **VA 1-432-328** | muscat | 068 | 105 | 124 | 032 | 140 | 044 | | | | |
| **VA 1-432-329** | setai | 003 | 005 | | | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 225 | 169 | 172 | 252 | 198 | 173 | 185 | 211 | 200 | 156 |
| | | 220 | 177 | 176 | 171 | 175 | 184 | | | | |
| | carcosa | 022 | 023 | 014 | 002 | 019 | 003 | 005 | 008 | 012 | 007 |
| | | 006 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 2.2_bookingbuddy_ifly_agoda | | | 21Jun2013 | | | | TOTAL REG. | **10** |
| | | | | | | | | TOTAL PHOTO | **163** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 009 | 016 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 047 | 043 | 086 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | 154 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 105 | 072 | 086 | 097 | 152 | 127 | 132 | 077 | 258 |
| | | 183 | 189 | 240 | 196 | 158 | 247 | 075 | 159 | 160 | 263 |
| | | 125 | 094 | 213 | 212 | 164 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 216 | 091 |
| | | 160 | 207 | 098 | 236 | | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 104 | 146 | 093 | 143 | 041 | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 020 | 023 | 143 | 098 | 100 | 101 | 097 | 152 | 129 | 075 |
| | | 144 | 147 | 053 | 051 | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 078 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 231 |
| | | 171 | 190 | 225 | 168 | 175 | 184 | 173 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 2.3_bookingbuddy_ifly_booking.com | | | 6Jun2013 | | | TOTAL REG. | | 10 |
| | | | | | | | TOTAL PHOTO | | 167 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| | legianclub | 014 | | | | | | | | |
| | lalu | 079 | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 |
| | | 072 | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 160 | 175 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 093 | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 |
| | | 219 | 204 | 114 | 188 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 068 | 105 | 124 | 032 | 140 | 044 | 041 | 093 | 143 | 146 |
| | | 104 | 103 | 108 | 123 | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 063 | 026 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 198 | 173 | 185 | 211 | 200 | 225 | 156 | 220 | 177 | 176 |
| | | 171 | 252 | 175 | 184 | 169 | 172 | 179 | 190 | 168 | 236 |
| | | 157 | 159 | 201 | 231 | 215 | 205 | 251 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.1_smartertravel_priceline | | | 13Sep2013 | | | TOTAL REG. | | 10 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | TOTAL PHOTO | | 165 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | 003 | 009 | 004 | 023 | 020 | 010 | | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| | lalu | 083 | 158 | 086 | 087 | 139 | 141 | 142 | 047 | 030 | 072 |
| | | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 | 154 |
| | | 039 | 051 | 151 | 156 | 140 | 078 | 079 | 048 | 027 | |
| VA 1-432-326 | namhai | 265 | 255 | 150 | 182 | 119 | 154 | 189 | 176 | 094 | 196 |
| | | 152 | 263 | 105 | 240 | 258 | 247 | 157 | 131 | 127 | 125 |
| | | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 159 | 097 | 160 |
| | | 213 | 175 | 164 | 158 | 183 | | | | | |
| | chiangmai | 188 | 228 | 227 | 127 | 122 | 189 | 194 | 082 | 219 | 184 |
| | | 160 | 207 | 216 | 098 | 091 | 236 | 202 | 093 | 191 | 204 |
| | | 114 | 100 | 158 | 232 | 226 | | | | | |
| VA 1-432-328 | muscat | 068 | 123 | 105 | 124 | 032 | 140 | 044 | | | |
| VA 1-432-329 | setai | 003 | 005 | | | | | | | | |
| | leela | 100 | 144 | 012 | 011 | 129 | 097 | 075 | 147 | 051 | 098 |
| | | 053 | 143 | 020 | 152 | 099 | 023 | | | | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 037 | 040 | 031 | 007 | 019 | 059 | 033 | 140 | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | |
| | muscat | 190 | 198 | 173 | 185 | 211 | 200 | 225 | 156 | 220 | 177 |
| | | 176 | 171 | 175 | | | | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.2_smartertravel_agoda | | | 14Sep2013 | | | TOTAL REG. | | 12 |
| | | | | | | | TOTAL PHOTO | | 179 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 003 | 009 | 023 | 010 | 020 | 004 | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| | lalu | 158 | 141 | 139 | 150 | 027 | 047 | 086 | 048 | 135 | 090 |
| | | 089 | 087 | 079 | 043 | 083 | 051 | 142 | 030 | 078 | 076 |
| | | 072 | 085 | 039 | 094 | 154 | 091 | 151 | 156 | 140 | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 105 | 097 | 072 | 086 | 152 | 127 | 132 | 077 | 240 |
| | | 258 | 183 | 189 | 196 | 247 | 158 | 075 | 160 | 125 | 263 |
| | | 094 | 212 | 213 | 164 | | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 184 | 160 |
| | | 207 | 216 | 091 | 236 | 098 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | |
| VA 1-432-328 | muscat | 140 | 123 | 104 | 146 | 092 | 143 | 041 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | |
| | leela | 053 | 129 | 024 | 009 | 075 | 144 | 051 | 098 | 020 | 100 |
| | | 143 | 154 | 152 | 147 | 096 | | | | | |
| | chiangmai | 044 | | | | | | | | |
| | chediclub | 031 | 007 | 140 | 033 | 059 | 019 | 037 | 040 | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 236 | 241 | 159 | 190 |
| | | 225 | 231 | 171 | 168 | 173 | 176 | 184 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | **3.3_smartertravel_booking.com** | | **12Sep2013** | | | | | **TOTAL REG.** | **11** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **136** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 017 | 001 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 093 | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 |
| | | 219 | 204 | 114 | 188 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| **VA 1-432-328** | muscat | 068 | 105 | 044 | 124 | 032 | 140 | 123 | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | |
| | chediclub | 031 | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 089 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | |
| | muscat | 198 | 173 | 185 | 211 | 200 | 225 | 156 | 236 | 177 | 176 |
| | | 175 | 252 | 171 | | | | | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 4.1-3_kayak.com_vfm | | 24Feb2012 | 18Nov2013 | 11Mar2014 | | TOTAL REG. | **13** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 201 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | 041 | | | | | | | | |
| | lalu | 003 | 020 | 013 | 016 | 022 | | | | | |
| **VA 1-432-325** | muscat | 017 | 018 | 001 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | 213 |
| | chiangmai | 122 | 160 | 095 | 216 | 202 | 150 | 194 | 082 | 098 | 232 |
| | | 219 | 208 | 207 | 188 | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 068 | 146 | 124 | 032 | 104 | 115 | 105 | 108 |
| | | 113 | 123 | 063 | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 | 021 |
| | | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 | 009 |
| | | 096 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| **VA 1-432-330** | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | | | | | | | | |
| | andaman | 026 | 006 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| **VA 1-432-332** | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 297 | 296 |
| | | 294 | 295 | 364 | 187 | 303 | 368 | 188 | | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| **VA 1-758-524** | setai | 346 | 350 | 344 | 340 | 338 | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VAu 1-060-182** | setai | 959 | | | | | | | | | |

| Infringer: | 4.4_kayak.sg | | 17Nov2013 | | | TOTAL REG. | 8 |
| | *(tagged ref: 12.5.2_kayak.com_18Nov2013.pdf)* | | | | | TOTAL PHOTO | 66 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 020 | 013 | 016 | 022 | | | | | |
| VA 1-432-325 | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 200 | 159 | 119 | 150 | 116 | 142 | 213 | 074 | 072 | 077 |
| | | 131 | 132 | 265 | 255 | 117 | 247 | | | | |
| | chiangmai | 160 | 095 | 216 | 202 | 150 | 194 | 082 | 098 | 232 | 122 |
| | | 219 | 208 | 207 | 188 | | | | | | |
| VA 1-432-328 | muscat | 123 | 032 | 063 | 105 | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 159 | 154 | 104 | 096 | 052 | 111 | | | |
| | legian | 057 | | | | | | | | | |
| VA 1-432-330 | legian | 102 | 066 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 303 | 187 | 188 | 185 | 231 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 023 | 014 | 002 | | | | | | | |

| Infringer: | 5.1-3_about.com | 22Feb-13Apr2012 | TOTAL REG. | 12 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 239 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | 041 | | | | | | | | |
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 0004 | 023 | 008 | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| | lalu | 039 | 117 | 134 | 042 | 155 | 080 | 085 | 150 | 116 | 151 |
| | | 073 | 103 | 088 | 087 | 127 | 052 | 112 | 100 | 090 | 126 |
| | | 093 | 092 | 056 | 099 | 135 | 048 | 035 | 036 | 079 | 084 |
| | | 046 | 030 | 074 | 142 | 145 | 147 | 050 | 051 | 078 | 077 |
| | | 076 | 106 | 111 | 068 | 071 | 086 | 154 | 114 | 107 | 144 |
| | | 124 | 143 | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 032 | 104 | 115 | 105 | 108 |
| | | 113 | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | 005 | | | | | | |
| | leela | 052 | 096 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 |
| | | 021 | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 |
| | | 009 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 411 | 409 |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 044 | | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | 313 | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | 349 | 337 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | 5.2.1-2_frommers.kayak.com_vfm | | 22Feb2012 | to | 28Mar2012 | | TOTAL REG. | | 12 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 186 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | 041 | | | | | | | | |
| **VA 1-432-324** | lalu | 022 | 013 | 020 | 016 | 003 | 004 | 023 | 008 | | |
| **VA 1-432-325** | muscat | 017 | 018 | 001 | | | | | | | |
| **VA 1-432-326** | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 032 | 146 | 104 | 115 | 105 | 108 |
| | | 113 | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 096 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 |
| | | 021 | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 |
| | | 009 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| **VA 1-432-330** | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 044 | | | | | | | |
| | andaman | 026 | | | | | | | | | |
| **VA 1-432-332** | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| **VA 1-758-524** | setai | 346 | 350 | 344 | 340 | 338 | 342 | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VAu 1-060-182** | setai | 959 | | | | | | | | | |

**Infringer:**   **5.3_kayak.travel.aol.com_vfm**                **22Feb2012**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REG.** | **10** |
| **TOTAL PHOTO** | **168** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 032 | 104 | 115 | 105 | 108 | 113 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | | | | | | | | |
| | leela | 052 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 | 021 |
| | | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 | 009 |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | | | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | | | | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.4.1-2_fly.com_vfm_kayak | | 26Feb2012 | to | 15Apr2012 | | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 177 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 032 | 104 | 115 | 105 | 108 |
| | | 113 | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 | 021 |
| | | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 | 009 |
| | | 096 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 044 | | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

**Infringer:**     **5.5_usatoday.kayak.com_vfm**          **28Mar2012**

| | | | TOTAL REG. | 12 |
| | | | TOTAL PHOTO | 178 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | 041 | | | | | | | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 032 | 104 | 115 | 105 | 108 |
| | | 113 | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 096 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 |
| | | 021 | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 |
| | | 009 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 017 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 044 | | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | **5.6_kayak.com_hotelsio_vfm** | | **17-20Nov2012** | | | **TOTAL REG.** | **11** |
|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | **136** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 022 | 020 | 013 | 016 | 003 | 004 | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 117 | 255 | 119 | 150 | 116 | 108 | 213 | 142 | 074 | 077 |
| | | 072 | 131 | 132 | 265 | 159 | 160 | 200 | 247 | | |
| | chiangmai | 122 | 202 | 216 | 219 | 194 | 082 | 095 | 098 | 160 | 232 |
| | | 150 | 188 | 208 | 207 | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | 029 | 002 | | | | | |
| **VA 1-432-328** | muscat | 041 | 063 | 068 | 093 | 032 | 104 | 140 | 105 | 146 | |
| | legian | 016 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 129 | 052 | 097 | 140 | 104 | 139 | 154 | 049 | 111 |
| | | 159 | 143 | 013 | 001 | 100 | 004 | 012 | 020 | 018 | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 043 | 139 | 040 | 011 | 104 | 019 | 007 | 031 | 005 |
| | | 114 | 140 | 001 | | | | | | | |
| **VA 1-432-330** | legian | 102 | 066 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 051 | 093 | 026 | 096 | 022 | 033 | 087 | 088 | 006 | 016 |
| | | 054 | 018 | 060 | 008 | | | | | | |
| | andaman | 026 | | | | | | | | | |
| **VA 1-432-332** | setai | 303 | 187 | | | | | | | | |
| | muscat | 211 | 184 | 231 | 215 | 169 | 201 | 173 | 185 | 156 | 190 |
| | | 225 | 241 | 175 | 198 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 002 | 012 | 003 | 005 | 007 | 022 | 023 | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.7_kayak.co.uk_holiday-weather_vfm | | | | 17Jan2013 | | TOTAL REG. | 7 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 107 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 004 | 013 | 020 | 016 | 022 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 255 | 150 | 119 | 116 | 108 | 142 | 213 |
| | | 077 | 072 | 132 | 131 | 200 | 159 | 247 | | | |
| | chiangmai | 202 | 216 | 219 | 194 | 098 | 082 | 160 | 095 | 232 | 122 |
| | | 150 | 188 | 217 | 207 | | | | | | |
| VA 1-432-328 | muscat | 041 | 063 | 093 | 068 | 032 | 104 | 137 | 140 | 105 | 146 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 129 | 052 | 159 | 020 | 140 | 097 | 104 | 049 | 111 |
| | | 013 | 143 | 001 | 012 | 018 | 139 | 004 | 069 | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 033 | 087 | 027 | 008 | 006 | 054 | 096 | 018 | 051 | 022 |
| | | 016 | 093 | 060 | 088 | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 303 | 187 | | | | | | | | |
| | muscat | 190 | 173 | 211 | 184 | 231 | 215 | 169 | 185 | 156 | 241 |
| | | 225 | 176 | 198 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 007 | 002 | 012 | 003 | 023 | 014 | | | |

| Infringer: | 5.8_amadeus.net_kayak_vfm | | | | 31Jul2012 | | | | TOTAL REG. | 11 |
| | | | | | | | | | TOTAL PHOTO | 141 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | 213 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 001 | 015 | 016 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 063 | 093 | 140 | 146 | 104 | 105 | 032 | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 129 | 052 | 097 | 154 | 140 | 159 | 020 | 143 | 012 |
| | | 001 | 013 | 111 | 104 | 049 | 004 | 139 | 018 | 069 | 100 |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 001 | 139 | 043 | 019 | 040 |
| | | 042 | 011 | 140 | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | 051 | 093 | 022 | 026 | 094 | 096 | 104 | 087 | 054 |
| | | 008 | 033 | 016 | 088 | 018 | 006 | 060 | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 303 | 187 | | | | | | | | |
| | muscat | 190 | 173 | 185 | 169 | 175 | 211 | 215 | 201 | 156 | 198 |
| | | 241 | 231 | 225 | 184 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | 012 | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.9_amadeus.net_pmtair_kayak_vfm | | | | 1Aug2012 | | | TOTAL REG. | 11 |
| | | | | | | | | TOTAL PHOTO | 141 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | 213 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 001 | 015 | 016 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 063 | 093 | 140 | 146 | 104 | 105 | 032 | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 129 | 052 | 097 | 154 | 140 | 159 | 020 | 143 | 012 |
| | | 001 | 013 | 111 | 104 | 049 | 004 | 139 | 018 | 069 | 100 |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 001 | 139 | 043 | 019 | 040 |
| | | 042 | 011 | 140 | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | 051 | 093 | 026 | 094 | 022 | 096 | 104 | 087 | 054 |
| | | 008 | 033 | 016 | 088 | 018 | 006 | 060 | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 303 | 187 | | | | | | | | |
| | muscat | 190 | 173 | 185 | 169 | 175 | 211 | 215 | 201 | 156 | 198 |
| | | 241 | 231 | 225 | 184 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | 012 | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 6.1-4_agoda.com | | 28Feb2012 - 6Jul2014 | | | | | | TOTAL REG. | 12 |
| | | | | | | | | | TOTAL PHOTO | 225 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 003 | 009 | 004 | 010 | 020 | 023 | 013 | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | 154 | 151 | 156 | 140 | 079 | 027 | 048 | 078 | 097 |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | 116 | 150 | 157 | 119 | 263 | 164 | 105 |
| | | 097 | 148 | 175 | 075 | 125 | 258 | 132 | 072 | 182 | 247 |
| | chiangmai | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 202 | 082 | 219 |
| | | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 | 093 |
| | | 226 | 232 | 191 | 204 | 100 | 236 | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | 143 | 104 | | | | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 103 | 138 | 095 | 011 | 012 | 013 | 020 | 129 |
| | | 154 | 140 | 144 | 053 | 104 | 100 | 076 | 057 | 079 | 097 |
| | | 009 | 021 | 147 | 098 | 101 | 075 | 023 | 024 | 018 | 155 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | 019 | 059 | 033 | 140 | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | 078 | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | 004 | | | |
| | andaman | 021 | 022 | 026 | 059 | 006 | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | 173 | 168 | 234 | 157 | 236 | 201 | 190 | |
| | carcosa | 022 | 019 | 006 | 008 | 007 | 012 | 021 | 023 | 005 | 003 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **7.1_cxholidays.com_agoda.net** | | **17Mar2012** | | | **TOTAL REG.** | | **5** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | | **41** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | 038 | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 154 | 159 | 158 | 160 | 204 | 213 | 212 | 152 | 070 |
| | | 131 | 218 | | | | | | | | |
| | chiangmai | 093 | 228 | 114 | 194 | 202 | 216 | 207 | 160 | 127 | 189 |
| | | 091 | 184 | | | | | | | | |
| **VA 1-432-329** | chediclub | 037 | 040 | | | | | | | | |
| **VA 1-432-331** | datai | 020 | 096 | 104 | 093 | 003 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| **VA 1-432-332** | carcosa | 022 | 006 | 008 | 007 | 021 | 019 | | | | |

| Infringer: | **7.2_agoda.com_garuda** | | | **19Mar2012** | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **153** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 194 | 202 | 082 | 219 |
| | | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | | | | | | | | | |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 079 | 143 | 103 | 138 | 095 | 097 | 011 | 012 | 013 |
| | | 020 | 129 | 154 | 140 | 144 | 053 | 104 | 100 | 076 | 009 |
| | | 057 | | | | | | | | | |
| | **chediclub** | 007 | 031 | 114 | 037 | 040 | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 104 | 127 | 124 | 078 | 128 | | | | |
| | **datai** | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | **andaman** | 022 | 021 | 026 | 059 | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | **muscat** | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 184 | 171 | 156 |
| | | 159 | 175 | | | | | | | | |
| | **carcosa** | 022 | 021 | 019 | 006 | 008 | 007 | 012 | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.3_agoda.com_burariworld** | | **20Mar2012** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **139** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 083 | 158 | 086 | 087 | 139 | 141 | 142 | 047 | 051 |
| | | 030 | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 |
| | | 150 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 202 | 082 |
| | | 219 | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 079 | 143 | 103 | 138 | 095 | 097 | 011 | 012 | 013 |
| | | 020 | 129 | 154 | 140 | 144 | 053 | 104 | 100 | 076 | 009 |
| | | 057 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 037 | 040 | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 127 | 104 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 328 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 019 | 021 | 006 | 008 | 007 | 012 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 7.4.1-2_agoda.com_jetstar | | 22Mar2012 - 7Apr2013 | | | | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 203 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 083 | 158 | 086 | 087 | 139 | 141 | 142 | 047 | 051 |
| | | 030 | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 |
| | | 150 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | 119 | 150 | 148 | 157 | 175 | 182 | 105 |
| | | 072 | 097 | 132 | 258 | 240 | 247 | 075 | 263 | 125 | 094 |
| | | 164 | | | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 202 | 082 |
| | | 219 | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 |
| | | 226 | 232 | 100 | 204 | 191 | 236 | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | 104 | 143 | | | | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 079 | 095 | 103 | 138 | 097 | 011 | 012 | 013 | 020 |
| | | 129 | 154 | 140 | 144 | 053 | 104 | 100 | 076 | 009 | 057 |
| | | 098 | 075 | 023 | 143 | 021 | 147 | | | | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 037 | 040 | 140 | 033 | 059 | 019 | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 127 | 104 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 021 | 022 | 026 | 059 | 006 | | | | | |
| VA 1-432-332 | setai | 261 | 328 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 156 |
| | | 159 | 175 | 201 | 234 | 157 | 236 | 190 | 168 | 173 | |
| | carcosa | 022 | 019 | 021 | 006 | 008 | 007 | 012 | 023 | 003 | 005 |
| | | 002 | 014 | | | | | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **7.5_agoda.com_bondtravel** | | | **25Apr2012** | | | | **TOTAL REG.** | **10** | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **135** | |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 202 | 082 |
| | | 219 | 184 | 160 | 158 | 114 | 207 | 216 | 098 | 237 | 091 |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 103 | 138 | 095 | 097 | 020 | 129 | 154 | 140 | 144 |
| | | 053 | 100 | 076 | 009 | 057 | 021 | | | | |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 021 | 019 | 006 | 008 | 007 | 012 | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.6_agoda.com_bookingsingaporehotel** | | | **25Jun2012** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **132** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | **chediclub** | 031 | 114 | 007 | 037 | 040 | | | | | |
| | **chiangmai** | 044 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | **datai** | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | **andaman** | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | **muscat** | 164 | 241 | | | | | | | | |
| | **carcosa** | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.7_agoda.com_singaporehotelbookingonline | 25Jun2012 | TOTAL REG. | 10 |
| | | | TOTAL PHOTO | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 026 | 023 | 001 | 095 | 104 | 138 |
| | | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 | |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 7.8_agoda.com_bangkokhoteltour | | 26Jun2012 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 237 | 091 | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.9_agoda.com_batam-hotel | | 28Jun2012 | | | TOTAL REG. | | 10 |
| | | | | | | TOTAL PHOTO | | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 139 | 158 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 104 | 020 | | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.10_agoda.com_besthotelasia | | | | | 28Jun2012 | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.11_agoda.com_firstworld-hotels | | 28Jun2012 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**    **7.12_agoda.com_firstworldhotels**          **28Jun2012**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 057 | 147 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.13_agoda.com_klhotel.org** | | **28Jun2012** | | | TOTAL REG. | **10** |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | **132** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | **chediclub** | 031 | 114 | 007 | 037 | 040 | | | | | |
| | **chiangmai** | 044 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | **datai** | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | **andaman** | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | **muscat** | 164 | 241 | | | | | | | | |
| | **carcosa** | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.14_agoda.com_kualalumpurhotelsbooking | | 28Jun2012 | | | | TOTAL REG. | | 10 |
| | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.15_agoda.com_philippineshoteltour | | | 28Jun2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 026 | 129 | 001 | 095 | 143 | 144 | 053 |
| | | 104 | 100 | 138 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.16_agoda.com_thailand-hotel-booking | | | 28Jun2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 087 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 001 | 129 | 100 | 097 | 075 |
| | | 144 | 095 | 053 | 104 | 057 | 009 | 021 | 147 | 023 | 026 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.17_agoda.com_gentinghotel.net | | | 29Jun2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 087 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 026 | 001 | 129 | 095 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.18_agoda.com_gentinghotelbooking | | 29Jun2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 129 | 144 | 053 |
| | | 097 | 104 | 100 | 057 | 009 | 021 | 147 | 075 | 023 | 026 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.19_agoda.com_langkawihotelbooking | | 29Jun2012 | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 130 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 090 | 091 | 094 | 089 | 087 | 072 | 085 | 135 |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 129 | 138 | 095 | 011 | 012 | 023 | 026 | 001 |
| | | 144 | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.20_agoda.com_melaka-hotel | | | 29Jun2012 | | | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 090 | 091 | 094 | 089 | 087 | 072 | 085 | 135 |
| | | 076 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 026 | 001 | 144 | 053 |
| | | 104 | 100 | 057 | 129 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.21_agoda.com_webport.com** | | **2Jul2012** | | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 188 | 189 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 093 |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 037 | 040 | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 184 | 171 | 156 |
| | | 159 | 234 | 175 | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.22_agoda.com_frugalflyer** | | | **6Jul2012** | | | | **TOTAL REG.** | **10** | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **147** | |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 093 |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 037 | 040 | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 184 | 171 | 156 |
| | | 159 | 234 | 175 | | | | | | | |
| | carcosa | 022 | 007 | 005 | 008 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.23_agoda.com_citibank.com.sg** | | **8Jul2012** | | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **130** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | |
| | legian | 014 | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 001 | 129 | 095 | 144 | 053 |
| | | 104 | 100 | 075 | 057 | 009 | 021 | 147 | 023 | 026 | 097 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | |
| | andaman | 021 | 022 | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | |
| | muscat | 164 | 241 | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | |

| Infringer: | **7.24_agoda.com_fasthoteltravel** | | **8Jul2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **130** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | |
| | legian | 014 | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 001 | 129 | 095 | 144 | 053 |
| | | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 | 026 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | |
| | andaman | 021 | 022 | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | |
| | muscat | 164 | 241 | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | |

| Infringer: | 7.25_agoda.com_hongkonghoteltour | | 8Jul2012 | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 130 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 011 | 012 | 001 | 129 | 095 | 144 | 053 |
| | | 104 | 100 | 057 | 075 | 097 | 009 | 021 | 147 | 023 | 026 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.26_agoda.com_macauhotelreservation** | | | **9Jul2012** | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **130** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.27_agoda.com_bookparishotels.info | | 10Jul2012 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 007 | 037 | 040 | 114 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.28_agoda.com_hotelmiri.com | | 10Jul2012 | | | | | | TOTAL REG. | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | **132** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 026 | 001 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.29_agoda.com_hotelreservationonline | | | | 10Jul2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.30_agoda.com_parisfrancehoteldeals** | | | **10Jul2012** | | | **TOTAL REG.** | **10** |
| | | | | | | | **TOTAL PHOTO** | **132** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 | 184 |
| | | 160 | 207 | 216 | 098 | 237 | 091 | 093 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.31_agoda.com_relax.com.sg | | 10Jul2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 150 | 141 | 139 | 047 | 086 | 043 | 083 | 158 | 051 |
| | | 030 | 142 | 076 | 135 | 090 | 091 | 094 | 089 | 087 | 072 |
| | | 085 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 | 184 |
| | | 160 | 207 | 216 | 098 | 237 | 091 | 093 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 143 | 138 | 095 | 011 | 012 | 001 | 026 | 129 | 144 |
| | | 053 | 104 | 100 | 057 | 097 | 009 | 021 | 147 | 075 | 023 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.32_agoda.com_germanyberlinhotels | | 11Jul2012 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 149 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | 116 | 150 | 157 | 119 | 263 | 164 | 105 |
| | | 097 | 148 | 175 | 132 | 072 | 182 | 247 | 075 | 125 | 258 |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:** **7.33_agoda.com_hongkongairlines** **15Jul2012**

| | | TOTAL REG. | 10 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 149 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 085 | 089 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | | | | | | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.34_agoda.com_china-airlines | | 16Jul2012 | | TOTAL REG. | 10 |
| | | | | | TOTAL PHOTO | 149 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 139 | 047 | 086 | 043 | 083 | 150 | 141 | 142 | 076 |
| | | 051 | 030 | 087 | 135 | 090 | 091 | 094 | 089 | 072 | 085 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | | | | | | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.35_agoda.com_airmacau.com.mo | | 16Jul2012 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 149 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 060 | 068 | 105 | 032 | 044 | 140 | 146 | 124 |
| | | 093 | | | | | | | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.36_agoda.com_thaiairways.com** | | **18Jul2012** | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **142** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | lalu | 158 | 083 | 086 | 087 | 139 | 141 | 142 | 047 | 051 | 030 |
| | | 072 | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 140 | 146 | 068 | 124 | 093 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 007 | 037 | 040 | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 164 | 241 | 198 | 211 | 215 | 225 | 231 | 171 | 184 | 175 |
| | | 156 | 159 | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.37_agoda.com_hongkongexpress | | | | 27Jul2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 021 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.38_agoda.com_bangkokair** | | **28Jul2012** | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **143** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 012 | 021 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.39_agoda.com_cebupacificair** | | | | **29Jul2012** | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **142** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.40_agoda.com_maldivian.aero** | | | | **29Jul2012** | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **142** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.41_agoda.com_nokair | | | | 31Jul2012 | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 026 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.42_agoda.com_flyzest** | | | | **1Aug2012** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **143** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 019 | 006 | 008 | 007 | 012 | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.43_agoda.com_thaismileair** | | | | **1Aug2012** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **142** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 031 | 114 | 007 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 104 | 127 | 124 | 083 | 128 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 022 | 006 | 008 | 007 | 012 | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.44_agoda.com_andaman.com** | | | | **11Sep2012** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **147** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 124 | 128 | 083 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.45.1_agoda.com_chiangdao1** | | **12Sep2012** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **147** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | **chediclub** | 007 | 031 | 114 | 037 | 040 | | | | | |
| | **chiangmai** | 044 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | **datai** | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | **andaman** | 021 | 022 | | | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | **muscat** | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | **carcosa** | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | 7.45.2_agoda.com_chiangdao2 | | 13Sep2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 087 | 086 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| | legian | 014 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 093 | 096 | 003 | 069 | 104 | 020 | | | | |
| | andaman | 021 | 022 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | 318 | 313 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **7.46_agoda.com_travelfish.org** | | **12Sep2012** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 | 138 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **agoda.com_andaman.net** | | **13Sep2012** | | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.48_agoda.com_asiahotelsbooking | | | | 14Sep2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 148 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.49_agoda.com_eoneweb** | | | **16Sep2012** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **148** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.50_agoda.com_seopenang** | | **16Sep2012** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **148** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.51_agoda.com_taiwantaipeihotel** | | | **16Sep2012** | | | | **TOTAL REG.** | **10** | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **146** | |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 022 | 023 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.52_agoda.com_melbourneaustraliahotels.info | | | | | 17Sep2012 | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.53_agoda.com_tokyo.hotelreservationonline** | | | | **17Sep2012** | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | legianclub | | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.54_agoda.com_hotelsio** | | | **17Nov2012** | | | | **TOTAL REG.** | **10** |
| | | | | | | | | **TOTAL PHOTO** | **138** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | legianclub | | | | | | | | | | |
| | lalu | 158 | 150 | 142 | 085 | 091 | 090 | 135 | 089 | 094 | 043 |
| | | 076 | 072 | 030 | 051 | 141 | 087 | 086 | 039 | 047 | 139 |
| | | 083 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 040 | 019 | 037 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 104 | 093 | 069 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 059 | 026 | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 022 | 007 | 012 | 008 | 005 | 003 | 002 | 019 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.55_agoda.com.sg_dbssg** | | **18Nov2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **137** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.56_agoda.com.sg_uob** | | | **18Nov2012** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **138** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **7.57_agoda.com.my_citibankmy** | | **19Nov2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **137** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.58.1_agoda_hsbc_premiere_visa_infinite | | | | 20Nov2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 137 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 022 | 021 | 019 | 026 | 059 | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 7.58.2_agoda_hsbc_advance_visa_gold_classic | | 21Nov2012 | | | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 137 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:** **7.59_agoda.com_tripadvisor**    **29Nov2012**

| | TOTAL REG. | 7 |
| --- | --- | --- |
| | TOTAL PHOTO | 116 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 140 | 068 | 146 | 044 | | |
| VA 1-432-329 | leela | 026 | 051 | 021 | 011 | 012 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-331 | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| VA 1-432-332 | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 231 | 225 | 241 | 175 |
| | | 184 | 171 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |

| Infringer: | **8.1_agoda.com_hotelchinabooking** | **17Sep2012** | **TOTAL REG.** | **10** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.2_agoda.com_londonhotelsunitedkingdom | | 17Sep2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:** **8.3_agoda.com_hotelinkl.net** **18Sep2012**

| | TOTAL REG. | 10 |
|---|---|---|
| | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **agoda.com_hoteloxford.info** | | **18Sep2012** | | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.5_agoda.com_hotelsblackpool.info | | 18Sep2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | |
| | chiangmai | 044 | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | |
| | andaman | 022 | 021 | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | |

| Infringer: | **8.6_agoda.com_parisbudgethotel.net** | | **18Sep2012** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **8.7_agoda.com_sydneyhotelaustralia** | | | | **18Sep2012** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:** **8.8_agoda.com_bathhotel.info**　　　　**19Sep2012**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **8.9_agoda.com_booklondonhotel.info** | | | **19Sep2012** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.10_agoda.com_hotelsyork.info | | | 19Sep2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.11_agoda.com_sabahhotelbooking | | 19Sep2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.12_agoda.com_sarawakhotelbooking | | | | 19Sep2012 | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.13_agoda.com_seoulkoreahotel | | 19Sep2012 | | | | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **8.14_agoda.com_singaporebudgethotel.org** | | | | **19Sep2012** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **8.15_agoda.com_sydneyaustraliahotels.info** | **19Sep2012** | **TOTAL REG.** | **10** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.16_agoda.com_tokyohoteljapan.net | | | | 19Sep2012 | | | TOTAL REG. | | 10 |
| | | | | | | | | TOTAL PHOTO | | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:**  **8.17_agoda.com_hipmunk**                    **20Sep2012**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 159 | 154 | 160 | 152 | 218 |
| | | 070 | 212 | 204 | | | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 231 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 124 | 068 | 146 | 140 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 007 | 031 | 114 | 037 | 040 | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 124 | 083 | | | | |
| | datai | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | andaman | 022 | 021 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 215 | 211 | 198 | 241 | 175 | 159 | 156 | 171 | 184 | 231 |
| | | 225 | | | | | | | | | |
| | carcosa | 005 | 003 | 019 | 002 | 014 | 023 | 022 | 007 | 008 | 006 |
| | | 012 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **8.18.1_agoda.com_iamstayingat.com** | | | | **19Nov2012** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **137** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| **VA 1-432-327** | saujana | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| **VA 1-432-330** | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| **VA 1-432-332** | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **8.18.2_agoda.com_indonesiatraveltips.com** | **19Nov2012** | **TOTAL REG.** | **9** |
| | | | **TOTAL PHOTO** | **137** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 119 | 150 | 255 | 182 | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | **chediclub** | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | **chiangmai** | 044 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| | **legian** | 116 | | | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | **datai** | 020 | 070 | 093 | 069 | 104 | | | | | |
| | **andaman** | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| **VA 1-432-332** | **setai** | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | **muscat** | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | **carcosa** | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 338 | 343 | 350 | | | | | | | |

**Infringer:**     **8.18.3_agoda.com_malaysiatraveltips.net**     **19Nov2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 137 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **8.18.4_agoda.com_thailandtraveltips.com** | **19Nov2012** | **TOTAL REG.** | **9** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **137** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

**Infringer:**     **8.18.5_agoda.com_vietnamtraveltips.com**          **19Nov2012**

| | | TOTAL REG. | 9 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 137 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 140 | 146 | 044 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 011 | 012 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| | legian | 116 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | 026 | 059 | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 241 | 225 | 231 | 175 |
| | | 171 | 184 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | 8.19_agoda.com_asiachichotels | | | 28Feb2013 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 176 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 183 | 158 | 164 | 175 | 213 | 160 | 097 | 159 | 148 |
| | | 077 | 075 | 086 | 072 | 212 | 132 | 125 | 127 | 131 | 157 |
| | | 247 | 258 | 240 | 105 | 263 | 152 | 196 | 094 | 176 | 189 |
| | | 154 | 150 | 255 | 182 | 119 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 228 | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 184 | 160 |
| | | 207 | 216 | 098 | 236 | 091 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 104 | 146 | 093 | 143 | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 144 | 051 | 053 | 009 | 075 | 098 | 021 | 011 | 012 | 023 |
| | | 026 | 001 | 095 | 143 | 104 | 138 | 129 | 100 | 097 | 147 |
| | | 057 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 159 | 236 | 241 | 190 |
| | | 231 | 225 | 168 | 171 | 175 | 173 | 184 | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |

| Infringer: | **9_agoda.com_ads** | | **13Jul2012** | | **TOTAL REG.** | **6** |
| | | | | | **TOTAL PHOTO** | **11** |

| Registration No | Photo Title | Photo No. | | |
|---|---|---|---|---|
| VA 1-432-325 | lalu | 158 | | |
| | muscat | 001 | | |
| VA 1-432-326 | namhai | 265 | | |
| | chiangmai | 093 | | |
| VA 1-432-328 | muscat | 041 | 044 | 123 |
| VA 1-432-329 | leela | 051 | | |
| VA 1-432-331 | datai | 020 | | |
| VA 1-432-332 | muscat | 178 | 184 | |

| Infringer: | **10_agoda.web.id** | | | **18Aug2012** | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **142** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **lalu** | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 267 | 158 | 176 | 255 | 183 | 189 | 086 | 087 | 200 |
| | | 196 | 131 | 127 | 077 | 213 | 204 | 159 | 154 | 160 | 152 |
| | | 218 | 070 | 212 | | | | | | | |
| | **chiangmai** | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 237 | 091 | | | |
| **VA 1-432-327** | **saujana** | 003 | 022 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 093 | 068 | 146 | 140 | 044 | | | | |
| | **legian** | 014 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | 003 | | | | | | | | |
| | **leela** | 051 | 011 | 012 | 021 | 023 | 026 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | **chiangmai** | 044 | | | | | | | | | |
| | **chediclub** | 031 | 114 | 007 | 037 | 040 | | | | | |
| **VA 1-432-330** | **setai** | 404 | 411 | | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 127 | 177 | 128 | 083 | | | | | |
| | **datai** | 020 | 093 | 096 | 003 | 069 | 104 | | | | |
| | **andaman** | 021 | 022 | 026 | 059 | | | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 313 | 318 | 376 | 328 | | | | |
| | **muscat** | 215 | 211 | 198 | 241 | 175 | 159 | 234 | 156 | 171 | 184 |
| | | 231 | 225 | | | | | | | | |
| | **carcosa** | 022 | 006 | 007 | 008 | 012 | | | | | |
| **VA 1-758-524** | **setai** | 350 | 338 | 343 | | | | | | | |

**Infringer:**  **11.1-5_booking.com**                    **19Mar2012 - 6Jul2014**

| | | TOTAL REG. | 12 |
|---|---|---|---|
| | | TOTAL PHOTO | 201 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | 010 | 023 | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | 151 | 029 | 080 | 140 | 156 | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | 032 | 105 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | 078 | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | 063 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 211 |
| | | 200 | 225 | 156 | 177 | 175 | 252 | 198 | | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-857-706 | lalu | 159 | | | | | | | | | |

| Infringer: | 12.1.1-2_hotelguide.com_bstatic | 2Mar2012 - 13Feb2013 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 174 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 085 | 072 | 076 | 078 |
| | | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 |
| | | 048 | 139 | 141 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 077 | 074 | 142 | 108 | 213 | 148 | 150 | 159 |
| | | 160 | 265 | 255 | 200 | 247 | 182 | 072 | 132 | 097 | 183 |
| | | 189 | 176 | 094 | 196 | 105 | 240 | 258 | 131 | 127 | 125 |
| | | 212 | 086 | 075 | 154 | 157 | 175 | 164 | 158 | 152 | 263 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 158 | 191 | 204 | 114 | 093 | 100 | 202 | 184 |
| | | 189 | 236 | 228 | 227 | 226 | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 146 | 140 | 124 | | | | | |
| VA 1-432-329 | setai | 005 | 004 | 003 | | | | | | | |
| | leela | 052 | 159 | 136 | 140 | 011 | 098 | 129 | 094 | 051 | 053 |
| | | 144 | 075 | 009 | | | | | | | |
| | chiangmai | 046 | | | | | | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 011 | 026 | 046 | 059 | 063 |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | 188 | 329 | |
| | muscat | 252 | 156 | 185 | 173 | 169 | 178 | 184 | 198 | 200 | 215 |
| | | 225 | 190 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **12.2.1_airfrance.com_bstatic** | | | **12Mar2012** | | | | **TOTAL REG.** | | **8** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **118** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| **VA 1-432-326** | namhai | 097 | 148 | 175 | 159 | 157 | 154 | 263 | 152 | 158 | 265 |
| | | 164 | 160 | 132 | 125 | 127 | 131 | 247 | 258 | 240 | 105 |
| | | 212 | 077 | 075 | 086 | 072 | 196 | 094 | 176 | 189 | 183 |
| | | 213 | | | | | | | | | |
| | chiangmai | 158 | 184 | 189 | 093 | 100 | 160 | 098 | 191 | 207 | 188 |
| | | 194 | 202 | 219 | 237 | 204 | 122 | 114 | 082 | 236 | 227 |
| | | 232 | 228 | | | | | | | | |
| **VA 1-432-328** | muscat | 060 | 108 | 103 | 104 | 124 | 140 | 143 | 146 | 068 | 092 |
| | | 044 | 041 | 123 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 024 | 021 | 011 | 094 | 012 | 026 | 001 | 013 | |
| | chediclub | 140 | 007 | 031 | | | | | | | |
| **VA 1-432-330** | setai | 411 | | | | | | | | | |
| **VA 1-432-331** | setai | 128 | 124 | 127 | 083 | 177 | | | | | |
| | datai | 020 | | | | | | | | | |
| **VA 1-432-332** | setai | 376 | 368 | 261 | 328 | | | | | | |
| | muscat | 184 | 240 | 241 | 185 | 205 | 201 | 215 | 231 | 171 | 159 |
| | | 157 | 176 | 236 | 168 | 173 | 172 | 190 | 178 | 251 | |
| | carcosa | 012 | 006 | 007 | 022 | | | | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 12.2.2_airfrance.com_regional.com_bstatic | | 12Aug2012 | | TOTAL REG. | 6 |
| | | | | | TOTAL PHOTO | 12 |

| Registration No | Photo Title | Photo No. | | |
|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | | |
| VA 1-432-326 | namhai | 213 | | |
| | chiangmai | 158 | 227 | 226 |
| VA 1-432-329 | setai | 005 | | |
| | chediclub | 031 | 007 | |
| VA 1-432-331 | setai | 128 | | |
| VA 1-432-332 | muscat | 184 | | |
| | carcosa | 022 | | |
| VA 1-758-524 | setai | 338 | | |

| Infringer: | 12.2.3_airfrance.us_bstatic | | 12Aug2012 | TOTAL REG. | 6 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 12 |

| Registration No | Photo Title | Photo No. | | |
|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | | |
| VA 1-432-326 | namhai | 213 | | |
| | chiangmai | 158 | 227 | 226 |
| VA 1-432-329 | setai | 005 | | |
| | chediclub | 031 | 007 | |
| VA 1-432-331 | setai | 128 | | |
| VA 1-432-332 | muscat | 184 | | |
| | carcosa | 022 | | |
| VA 1-758-524 | setai | 338 | | |

| Infringer: | 12.3.1-2_orangesmile.com_bstatic | 17Mar2012 | to | 4Feb2013 | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|
| | | | | | TOTAL PHOTO | 173 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 236 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | 022 | | | | | | | |
| | andaman | 006 | 021 | 022 | 063 | 026 | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | namhai | | | | | | | | | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.4_xlairways.com_bstatic | | | | | 18Mar2012 | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 174 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 125 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-327 | saujana | 032 | 003 | 022 | 029 | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 140 | 124 | 104 | 102 | 108 |
| | | 123 | 060 | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 012 | 007 | 006 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.5_xl.com_bstatic | | | | 19Mar2012 | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 170 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 236 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 368 | 376 | 318 | 313 | | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **12.6_aegeanair.com_bstatic** | | | **19Mar2012** | | | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **144** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 236 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 369 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 236 | 176 | 168 | 157 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.7.1_croatiaairlines.com_design1 | | | | 19Mar2012 | | | TOTAL REG. | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 145 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | namhai | | | | | | | | | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **12.7.2_croatiaairlines.com_design2** | | **13Jul2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **12.8_atlantic.fo_bstatic** | | **21Mar-12Aug2012** | | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **168** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 191 | 194 | 228 | 237 | 227 |
| | | 232 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 011 | 013 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | | | | | | | | |

| Infringer: | **12.9_ibibo.com_bstatic** | | **3Apr2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **153** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 141 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 236 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 168 | 124 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 053 | 143 | 129 | 152 | 076 | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.10.1_yayhotels.com_bstatic | | 23Apr2012 | | | | TOTAL REG. | | 9 |
| | | | | | | | TOTAL PHOTO | | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | |
| | datai | 020 | 070 | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | |

| Infringer: | **12.10.2_yayfloridahotels.com_bstatic** | | **23Apr2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **156** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.10.3_yayindiahotels.com_bstatic | | | | 23Apr2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.10.4_yayomanhotels.com_bstatic | | | 23Apr2012 | | | TOTAL REG. | | 9 |
| | | | | | | | TOTAL PHOTO | | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.10.5_yayindonesiahotels.com_bstatic | | | | 23Apr2012 | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.10.6_yaytaiwanhotels.com_bstatic | | | 23Apr2012 | | | **TOTAL REG.** | | **9** |
| | | | | | | | **TOTAL PHOTO** | | **156** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:**     **12.10.7_yaymalaysiahotels.com_bstatic**     **23Apr2012**

| | | | TOTAL REG. | 9 |
| TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.10.8_yaythailandhotels.com_bstatic | | 23Apr2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.10.9_yayvietnamhotels.com_bstatic | | | 23Apr2012 | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.11_cityscouter.com_bstatic | | | 21Jun2012 | | | | TOTAL REG. | 5 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 25 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 160 | 164 | 265 | 158 | 152 | 263 |
| | chiangmai | 158 | 232 | 227 | 226 | | | | | | |
| VA 1-432-329 | leela | 051 | | | | | | | | |
| | chiangmai | 046 | | | | | | | | |
| | chediclub | 031 | 007 | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | |
| VA 1-432-332 | setai | 269 | | | | | | | | |
| | muscat | 184 | 251 | | | | | | | |
| | carcosa | 022 | | | | | | | | |

Infringer:        12.12_flypgs.com_bstatic                    24Jun2012

| Registration No | Photo Title | Photo No. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 |
| | | 090 | 135 | 048 | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 |
| | | 265 | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 |
| | | 227 | 226 | 232 | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 |
| | | 108 | 123 | 060 | | | | |
| VA 1-432-329 | setai | 005 | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | |
| VA 1-432-330 | setai | 411 | 404 | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | |
| | datai | 020 | 070 | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | |

| TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 157 |

| | | |
|---|---|---|
| 141 | 085 | 072 |
| 079 | 087 | 089 |
| 158 | 183 | 189 |
| 258 | 247 | 131 |
| 077 | 148 | 097 |
| 082 | 204 | 122 |
| 194 | 228 | 237 |
| 124 | 104 | 103 |
| | | |
| | | |
| | | |
| | | |
| 176 | 157 | 159 |
| 241 | 240 | |

| Infringer: | **12.13_infotel.co.uk** | | **28-30Jun2012** | | | | **TOTAL REG.** | **9** |
| | | | | | | | **TOTAL PHOTO** | **151** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| | **lalu** | 039 | 086 | 051 | 072 | 078 | 076 | 142 | 030 | 083 | 089 |
| | | 087 | 135 | 047 | 027 | 048 | 043 | 150 | 158 | 085 | 090 |
| | | 079 | 139 | 141 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 085 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | **chiangmai** | 158 | 228 | 082 | 114 | 122 | 204 | 237 | 232 | 216 | 219 |
| | | 202 | 194 | 188 | 207 | 191 | 098 | 227 | 160 | 100 | 093 |
| | | 189 | 184 | 226 | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 092 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 053 | | | | | | | | |
| | **chediclub** | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | **carcosa** | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| **VA 1-758-524** | **setai** | 343 | 338 | | | | | | | | |

**Infringer:**     **12.14_premierhotelbookings.com**     **29Jun2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **12.15.1-2_airmalta.com_bstatic** | | | **19Mar-1Jul2012** | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **156** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| | **lalu** | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | **chiangmai** | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | **chediclub** | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | **carcosa** | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | **setai** | 350 | 343 | 338 | | | | | | | |

| Infringer: | **12.16_bookingsonline.net_booking.com** | | | **1Jul2012** | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **157** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| | **lalu** | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | **chiangmai** | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 198 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | **muscat** | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | **chediclub** | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | **muscat** | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | **carcosa** | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | 12.17_cheaphotelbookings.com_bstatic | | | 1Jul2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 258 | 247 | 131 | 127 |
| | | 125 | 132 | 212 | 072 | 086 | 085 | 077 | 148 | 097 | 265 |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 191 | 194 | 228 | 237 | 227 |
| | | 226 | 232 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:** **12.18_hotelwithheart.com_bstatic**       **5Jul-24Aug2012**    | TOTAL REG. | 8 |
| TOTAL PHOTO | 90 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | | | | |
| | chiangmai | 158 | 093 | 189 | 184 | 226 | 082 | 114 | 122 | 227 | 204 |
| | | 237 | 232 | 228 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 146 | 143 | 140 | 124 | 123 | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 012 | 129 | 079 | 053 | 144 | 143 | 075 | 049 | 104 | |
| | chediclub | 059 | 019 | 031 | 007 | 140 | | | | | |
| VA 1-432-330 | setai | 404 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 128 | 124 | 177 | 083 | 127 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 021 | 022 | 019 | 010 | | | | | | |
| VA 1-432-332 | setai | 318 | 313 | 328 | 261 | 368 | 376 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | | |
| | carcosa | 022 | 010 | 011 | 012 | 007 | 006 | | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 12.19_carpatair.com_bstatic | | 4Aug2012 | | | | TOTAL REG. | | 9 |
| | | | | | | | TOTAL PHOTO | | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.20_dot.lt_bstatic | | 4Aug2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| | chiangmai | | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.21_flyniki.com_bstatic | | | | 4-5Aug2012 | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | namhai | | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:** **12.22.1_bravofly.com_bstatic** **6Aug2012**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL REG.** | | | **6** |
| | | | | | | | | **TOTAL PHOTO** | | | **97** |

| Registration No | Photo Title | Photo No. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | namhai | 097 | 183 | 189 | 176 | 094 | 196 | 213 | 072 | 086 | 075 |
| | | 077 | 212 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 |
| | chiangmai | 160 | 100 | 093 | 189 | 184 | 082 | 114 | 122 | 158 | 204 |
| | | 237 | 216 | 219 | 202 | 194 | 188 | 207 | 191 | 098 | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 060 | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 075 | 009 | 098 | | | | |
| | chediclub | 140 | 059 | 019 | 033 | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 104 | | | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 185 | 241 | 240 | | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 008 | | | | |

| Infringer: | 12.22.2_bravofly_holiday-weather_bookingbuddy_bstatic | | | | 20Jan2013 | | | TOTAL REG. | | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 119 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 158 | 232 | 227 | 160 | 100 | 093 | 189 | 184 | 226 | 228 |
| | | 082 | 114 | 122 | 204 | 237 | 216 | 219 | 202 | 194 | 188 |
| | | 207 | 191 | 098 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 075 | 009 | 098 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.23_olympicair.com_bstatic | | | | 8Aug2012 | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 228 | 237 | 227 |
| | | 226 | 232 | 194 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.24_lvivhotels.org_bstatic | | | | 9Aug2012 | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **12.25_lyddair.com_bstatic** | | | | | **13Aug2012** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| | **legianclub** | | | | | | | | | | |
| | **lalu** | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | **chiangmai** | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | **muscat** | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | **chediclub** | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | **carcosa** | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | 12.26_hotelplanner.com_bstatic | | | 28Aug2012 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 144 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | 148 | 119 | 116 | 200 | 108 | 159 | 039 | 160 |
| | | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 124 | 146 | 123 | 140 | 068 | 041 | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 057 | 093 | 023 | 024 |
| | | 159 | 079 | 021 | 103 | 013 | 094 | 129 | 011 | 140 | 001 |
| | | 026 | 020 | 012 | 025 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 178 | 185 | 200 | 190 | 252 | 198 | 241 | 225 | 173 | 184 |
| | | 156 | 169 | 215 | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

**Infringer:** **12.27_airastana.com_bstatic**          **14Sep2012**

| TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 235 | 196 | 152 | 263 | 105 | 240 | 261 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **12.28_edreams.com_bstatic** | | **11Oct2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **159** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| | **lalu** | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | **chiangmai** | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| **VA 1-432-328** | **muscat** | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | **chediclub** | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | **setai** | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | **muscat** | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | **carcosa** | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| **VA 1-758-524** | **setai** | 338 | 350 | 343 | | | | | | | |

| Infringer: | **12.29_opodo.co.uk_bstatic** | **12Oct2012** | | | | | | | **TOTAL REG.** | **4** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **45** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 108 | 041 | 104 | 103 | 124 | 068 | 093 | 044 | 143 | 060 |
| | | 146 | 123 | | | | | | | | |
| **VA 1-432-329** | **chediclub** | 140 | 033 | 031 | 059 | 007 | 019 | | | | |
| **VA 1-432-332** | **muscat** | 251 | 205 | 172 | 241 | 157 | 184 | 173 | 201 | 171 | 168 |
| | | 178 | 215 | 236 | 231 | 159 | 240 | 190 | 185 | 176 | |
| | **carcosa** | 022 | 006 | 012 | 007 | 011 | 010 | | | | |

| Infringer: | 12.30_findmeahotelroom.com_bstatic | | 18Nov2012 | | | | TOTAL REG. | | 9 |
| | | | | | | | TOTAL PHOTO | | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 086 | 051 | 072 | 078 | 076 | 142 | 030 | 083 | 089 |
| | | 087 | 135 | 047 | 027 | 048 | 043 | 150 | 158 | 085 | 090 |
| | | 079 | 139 | 141 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 103 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 158 | 082 | 114 | 122 | 204 | 237 | 216 | 219 | 202 | 194 |
| | | 188 | 207 | 191 | 098 | 160 | 100 | 093 | 189 | 184 | 228 |
| | | 232 | 227 | 226 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 075 | 009 | 098 | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 022 | 008 | 023 | | |
| VA 1-758-524 | setai | 343 | 338 | 350 | | | | | | | |

**Infringer:** **12.31_bookdifferent.com_bstatic** **19Nov2012**

| | TOTAL REG. | 9 |
|---|---|---|
| | TOTAL PHOTO | 154 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 139 | 141 | 039 | 048 | 150 | 043 | 027 | 090 | 085 | 087 |
| | | 047 | 135 | 158 | 089 | 083 | 030 | 142 | 076 | 078 | 051 |
| | | 072 | 079 | 086 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 212 | 164 | 148 | 077 | 075 | 086 | 072 | 160 | 175 |
| | | 247 | 159 | 157 | 154 | 196 | 094 | 176 | 189 | 183 | 103 |
| | | 132 | 125 | 127 | 258 | 131 | 240 | 105 | 263 | 152 | 158 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 184 | 191 | 098 | 189 | 093 | 207 | 188 | 194 | 202 |
| | | 216 | 219 | 160 | 100 | 237 | 204 | 082 | 122 | 114 | 228 |
| | | 232 | | | | | | | | | |
| VA 1-432-328 | muscat | 060 | 123 | 108 | 103 | 104 | 124 | 140 | 143 | 146 | 068 |
| | | 093 | 044 | 041 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 009 | 075 | 144 | 053 | 051 | 098 | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 128 | 104 | 127 | 083 | 177 | | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 010 | 021 | 022 | 019 | 006 | | | | | |
| VA 1-432-332 | setai | 313 | 318 | 328 | 261 | 368 | 376 | | | | |
| | muscat | 184 | 240 | 241 | 185 | 205 | 201 | 215 | 231 | 171 | 159 |
| | | 157 | 176 | 236 | 168 | 251 | 173 | 172 | 190 | 178 | |
| | carcosa | 022 | 010 | 011 | 007 | 008 | 012 | 006 | 023 | | |
| VA 1-758-524 | setai | 350 | 338 | 343 | | | | | | | |

| Infringer: | **12.32_iagora.com_bstatic** | | **6Dec2012** | | | | | **TOTAL REG.** | **9** |
| | | | | | | | | **TOTAL PHOTO** | **154** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | 004 | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.33_hotelsupermarket.com_bstatic | | | 17Dec2012 | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 152 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 039 | 086 | 051 | 072 | 078 | 076 | 142 | 030 | 083 | 089 |
| | | 087 | 135 | 047 | 027 | 048 | 043 | 150 | 158 | 085 | 090 |
| | | 079 | 139 | 141 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 072 | 086 | 075 |
| | | 077 | 212 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 |
| | | 154 | 157 | 159 | 175 | 148 | 160 | 164 | 265 | 158 | 152 |
| | | 263 | | | | | | | | | |
| | chiangmai | 158 | 082 | 114 | 122 | 204 | 237 | 216 | 219 | 202 | 194 |
| | | 188 | 207 | 191 | 098 | 160 | 100 | 093 | 189 | 184 | 228 |
| | | 232 | 227 | 226 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 060 | 123 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 075 | 009 | 098 | | | | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 089 | 104 | 124 | 127 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | 063 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 185 | 241 | 240 | | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 022 | 008 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.34_eurosun.de_bstatic | 13Jan2013 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **12.35_kasbah.com_bstatic** | | | | **18Feb2013** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **151** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 086 | 139 | 141 | 051 | 072 | 078 | 076 | 142 | 030 | 083 |
| | | 089 | 087 | 135 | 039 | 047 | 027 | 048 | 043 | 150 | 158 |
| | | 085 | 090 | 079 | | | | | | | |
| **VA 1-432-326** | namhai | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 | 175 |
| | | 160 | 213 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 232 | 228 | 082 | 114 | 122 | 158 | 204 | 237 | 216 | 219 |
| | | 202 | 194 | 188 | 207 | 191 | 098 | 227 | 160 | 100 | 093 |
| | | 189 | 184 | 226 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 098 | 075 | 009 | | | | |
| | chediclub | 031 | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 026 | 063 | | | | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 008 | 022 | 023 | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.36_traveloshop.com_bstatic | | | 17Feb2013 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 168 | 124 | 104 |
| | | 123 | 060 | 108 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.37.1-2_worldhotel.com_bstatic | | | 7Mar2013 | to | 26Feb2014 | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 176 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | 004 | 010 | 023 | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | |
| | legianclub | 014 | | | | | | | | |
| | lalu | 086 | 139 | 141 | 051 | 072 | 078 | 076 | 142 | 030 | 083 |
| | | 089 | 087 | 135 | 039 | 047 | 027 | 048 | 043 | 150 | 158 |
| | | 085 | 090 | 079 | 029 | 140 | 156 | 151 | | | |
| VA 1-432-326 | namhai | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 | 175 |
| | | 160 | 213 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | |
| | chiangmai | 232 | 228 | 082 | 114 | 122 | 158 | 204 | 237 | 216 | 219 |
| | | 202 | 194 | 188 | 207 | 191 | 098 | 227 | 160 | 100 | 093 |
| | | 189 | 184 | 226 | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 168 | 124 | 104 |
| | | 103 | 108 | 123 | 060 | 105 | 032 | | | | |
| | legian | 009 | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | |
| | leela | 051 | 053 | 144 | 098 | 075 | 009 | 129 | 021 | 024 | |
| | chediclub | 031 | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 026 | 063 | 006 | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 236 | 176 | 157 | 159 | 171 |
| | | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | 252 | 198 |
| | | 211 | 200 | 225 | 156 | 177 | 175 | | | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 008 | 022 | 023 | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | 12.38_turkishairlines.com_bstatic | | | | 15Mar2013 | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 093 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**  **12.39_xihalife.com_bstatic**  **28Mar2013**

| | |
|---|---|
| **TOTAL REG.** | **4** |
| **TOTAL PHOTO** | **15** |

| Registration No | Photo Title | Photo No. | | | | |
|---|---|---|---|---|---|---|
| **VA 1-432-329** | setai | 005 | | | | |
| | leela | 051 | 053 | 144 | 009 | 098 |
| **VA 1-432-331** | setai | 127 | 125 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 318 | 313 | 368 |
| **VA 1-758-524** | setai | 350 | 343 | | | |

| Infringer: | 12.40_hotelsites.net_bstatic | | 6Apr2013 | | | | | **TOTAL REG.** | | **9** |
| | | | | | | | | **TOTAL PHOTO** | | **150** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 236 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 12.41.1-2_finnair.com_bstatic | | 24Apr2013 | to | 24Apr2013 | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 207 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | 020 | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | 151 | 029 | 080 | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 236 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | 020 |
| | | 096 | 076 | 025 | 023 | 130 | 157 | 155 | 152 | 143 | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| | mendocino | 038 | 021 | 143 | 145 | 128 | 139 | 131 | 144 | 140 | 141 |
| | | 146 | 086 | 087 | 096 | 099 | 100 | 101 | 102 | 105 | 109 |
| | | 113 | 114 | 115 | 116 | 118 | 119 | 120 | 121 | 122 | 123 |
| | | 127 | 129 | 142 | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VA 1-857-706** | lalu | 159 | | | | | | | | | |

| Infringer: | 12.42_vueling.com_bstatic | 13Aug2013 | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.1_booking.com_ryanair | 29Feb2012 | TOTAL REG. | 8 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 138 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 125 | 094 | 196 | 152 | 263 | 105 | 258 | 240 | 247 |
| | | 131 | 127 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 128 | 124 | 127 | 083 | 177 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| VA 1-432-332 | setai | 376 | 368 | 261 | 328 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 13.2_booking.com_comparehotelsonline | 1Mar2012 | | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | | TOTAL PHOTO | 161 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 076 | 142 | 047 | 150 | 043 | 027 | 048 | 078 |
| | | 086 | 139 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 031 | 140 | 033 | 019 | 059 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.3_booking.com_luxuryhotelsworldwi | 1Mar2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 163 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.4.1_booking.com_bondtravel_design | 2Mar2012 | TOTAL REG. | 11 |
| --- | --- | --- | --- | --- |
| | | | TOTAL PHOTO | 168 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| | phuket | 040 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-327 | saujana | 003 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 069 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | 010 | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VAu 1-057-927 | setai | 182 | | | | | | | | | |

**Infringer:** **13.4.2_booking.com_bondtravel_design**   **11Jun2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.5.1_booking.com_bmibaby_design1 | | 18Mar2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.5.2_booking.com_bmibaby_design2 | 13Jun2012 | | | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | | 022 | 019 | 010 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.6.1_booking.com_gulfair_design1 | 18Mar2012 | | | TOTAL REG. | 9 |
| | | | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.5.2_booking.com_bmibaby_design2 | 13Jun2012 | | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:**  **13.7.1_booking.com_garuda_design1**    **19Mar2012**

| | |
|---|---|
| **TOTAL REG.** | **9** |
| **TOTAL PHOTO** | **169** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.7.2_booking.com_garuda_design2 | 14Jun2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.8.1_booking.com_airniugini_design1 | 21Mar2012 | | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.8.2_booking.com_airniugini_design2 | 13Jun2012 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL REG.** | | | **9** |
| | | | | | | | **TOTAL PHOTO** | | | **156** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | |
| | datai | 020 | 070 | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | |

| Infringer: | 13.9.1_booking.com_flyairone_design1 | 21Mar2012 | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 170 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:**　　**13.9.2_booking.com_flyairone_design2**　　**10Jun2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **13.10_booking.com_flyopenskies** | | | **21Mar2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **170** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:** **13.11.1_booking.com_flytap_design1** **21Mar2012**

| | | | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.11.2_booking.com_flytap_design2 | 13Jun2012 | | | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.12.1_booking.com_iflygo_design1 | 24Mar2012 | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 170 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:**    **13.12.2_booking.com_iflygo_design2**    **14Jun2012**

| | |
|---|---|
| TOTAL REG. | 9 |
| TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.13_booking.com_travelation | | 4Apr2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 090 | 079 | 158 | 085 | 072 | 087 | 083 | 089 | 141 |
| | | 051 | 135 | 030 | 076 | 142 | 047 | 150 | 043 | 027 | 048 |
| | | 078 | 086 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.14_booking.com_easyjet | | 23Apr2012 | | | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.15.1_booking.com_hotel-board_design1 | 29Apr2012 | | | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.15.2_booking.com_hotel-board_design2 | 14Jun2012 | | | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.16_booking.com_frugalflyer.com | 22Jun2012 | | TOTAL REG. | 9 |
| | | | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 150 | 139 | 047 | 027 | 085 | 072 | 076 |
| | | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | 090 |
| | | 135 | 048 | 141 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 160 | 175 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 068 | 092 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 033 | 140 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 010 | 011 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.17_booking.com_viamichelin | | 26Jun2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 150 | 139 | 047 | 027 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 075 | 009 | 053 | 144 | 098 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **13.18_booking.com_airarabia** | | **27Jun2012** | | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **172** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 150 | 139 | 047 | 027 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **13.19_booking.com_ebooking** | | **27Jun2012** | | | | **TOTAL REG.** | | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | | **157** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 075 | 009 | 053 | 144 | 098 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **13.20_booking.com_webport.com** | | **2Jul2012** | | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **157** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 140 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 13.21_booking.com_croatiaairlines | | | 13Jul2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **13.22_booking.com_norwegian.no** | **17Jul2012** | **TOTAL REG.** | **9** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 075 | 009 | 053 | 144 | 098 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:**    **13.23_booking.com_voeteam.com.br**    **22Jul2012**

| | TOTAL REG. | 9 |
|---|---|---|
| | TOTAL PHOTO | 154 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 075 | 009 | 053 | 144 | 098 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.24_booking.com_travelujah | 25Jul2012 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | 063 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:** **13.25_booking.com_flynas**     **26Jul2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 098 | 114 | 082 | 093 | 100 | 160 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **13.26_booking.com_bangkokair** | **28Jul2012** | **TOTAL REG.** | **9** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.27_booking.com_malaysiaairlines | 29Jul2012 | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **13.28_booking.com_airbaltic** | | **2Aug2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.29_booking.com_astra-airlines.gr | 2Aug2012 | | | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.30_booking.com_estonian-air | 2Aug2012 | | | | TOTAL REG. | 9 |
| | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.30_booking.com_estonian-air | 2Aug2012 | | TOTAL REG. | 9 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.30_booking.com_estonian-air | | 2Aug2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 201 | 171 |
| | | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:**  **13.33_booking.com_norwegian.com**  **3Aug2012**

| | | TOTAL REG. | 9 |
| | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **13.34_booking.com_blueairweb** | **4Aug2012** | | | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.35_booking.com_danubewings.eu | | | 5Aug2012 | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.36_booking.com_athensairways | 6Aug2012 | | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **13.37_booking.com_azfly.it** | | **6Aug2012** | | | | | **TOTAL REG.** | | **9** |
| | | | | | | | | **TOTAL PHOTO** | | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 053 | 098 | 144 | 075 | 009 | 051 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.38_booking.com_wizzair | | 6Aug2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 053 | 098 | 144 | 075 | 009 | 051 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.39_booking.com_airitaly.it | | | | 7Aug2012 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 053 | 098 | 144 | 075 | 009 | 051 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

**Infringer:** **13.40_booking.com_blu-express** **8Aug2012**

| | |
|---|---|
| TOTAL REG. | 9 |
| TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 053 | 098 | 144 | 075 | 009 | 051 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 128 | 104 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **13.41_booking.com_blue-panorama** | | **9Aug2012** | | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:** **13.42_booking.com_air-mediterranee.fr**    **10Aug2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**      **13.43_booking.com_edelweissair.ch**      **10Aug2012**

| TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 154 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 13.44_booking.com_montenegroairlines | 10Aug2012 | | TOTAL REG. | 9 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **13.45_booking.com_aircorsica** | **11Aug2012** | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|
| | | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 13.46_booking.com_bintercanarias | 11Aug2012 | | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 13.47_booking.com_darwinairline | 11Aug2012 | | | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:** **13.48_booking.com_iberiaexpress** **12Aug2012**

| | TOTAL REG. | 9 |
|---|---|---|
| | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **13.49_booking.com_icelandexpress** | **12Aug2012** | | | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **13.50_booking.com_aerarann** | **14Aug2012** | | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **158** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 13.51_booking.com_uralairlines.ru | 4Sep2012 | | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 13.52_booking.com_aerosvit | 15Sep2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 13.53_booking.com_flyuia | 15Sep2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**  **13.54_booking.com_hotelsio**          **16Nov2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 153 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 13.55_booking.com_tripadvisor | | 29Nov2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 153 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 236 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 13.56_booking.com_tuifly | | 9Dec2012 | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 159 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | |
| | datai | 020 | 070 | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | |

**Infringer:**  **13.57.1_booking.com_newyorkwelcome.net**    **19Dec2012**

| | TOTAL REG. | 9 |
|---|---|---|
| | TOTAL PHOTO | 148 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**     **13.57.2_booking.com_venicewelcome.com    15Apr2013**

| | | | | **TOTAL REG.** | | **10** |
| | | | | **TOTAL PHOTO** | | **154** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.57.3_booking.com_losangeleswelcome.com | | | 16Apr2013 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 089 | 090 | 135 | 048 | 030 | 078 | 076 | 142 | 051 | 158 |
| | | 087 | 079 | 083 | 139 | 086 | 039 | 043 | 072 | 047 | 150 |
| | | 141 | 085 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 183 | 132 | 212 | 072 | 086 | 075 | 077 | 097 | 196 | 105 |
| | | 240 | 258 | 247 | 125 | 127 | 131 | 213 | 154 | 157 | 160 |
| | | 175 | 148 | 159 | 263 | 152 | 158 | 164 | 265 | | |
| | chiangmai | 207 | 202 | 184 | 189 | 194 | 237 | 216 | 122 | 219 | 204 |
| | | 114 | 158 | 098 | 100 | 093 | 188 | 160 | 191 | 228 | 232 |
| | | 226 | 227 | | | | | | | | |
| VA 1-432-328 | muscat | 143 | 060 | 041 | 044 | 093 | 068 | 108 | 123 | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 104 | 128 | 127 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 376 | 318 | 313 | 328 | 261 | 368 | | | | |
| | muscat | 201 | 241 | 240 | 157 | 159 | 185 | 184 | 178 | 205 | 251 |
| | | 190 | 172 | | | | | | | | |
| | carcosa | 010 | 022 | 023 | 008 | 006 | 007 | 012 | 011 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.57.4_booking.com_romewelcome.com | 16Apr2013 | | | | TOTAL REG. | 10 |
| | | | | | | TOTAL PHOTO | 104 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 089 | 090 | 135 | 048 | 030 | 142 | 051 | 158 | 083 | 079 |
| | | 087 | 139 | 086 | 039 | 072 | 043 | 047 | 150 | 141 | 085 |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 152 | 265 | 263 | 154 | 157 | 160 | 159 | 164 |
| | | 158 | | | | | | | | | |
| | chiangmai | 207 | 202 | 189 | 194 | 219 | 236 | 204 | 114 | 188 | 082 |
| | | 098 | 100 | 093 | 158 | 228 | 226 | 232 | 227 | 160 | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 123 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 024 | 129 | 051 | 021 | 053 | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 251 | 190 | 172 | | | | | |
| | carcosa | 011 | 007 | 006 | 008 | 012 | 010 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **13.57.5_booking.com_sanfranciscowelcome.com**  **16Apr2013**

| | TOTAL REG. | 10 |
|---|---|---|
| | TOTAL PHOTO | 134 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 089 | 090 | 135 | 048 | 076 | 078 | 030 | 051 | 087 | 079 |
| | | 083 | 158 | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 |
| | | 142 | 085 | 072 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 132 | 212 | 072 | 086 | 075 | 077 | 097 | 196 | 105 | 240 |
| | | 258 | 125 | 127 | 131 | 247 | 213 | 154 | 183 | 175 | 148 |
| | | 152 | 263 | 265 | 157 | 159 | 160 | 164 | 158 | | |
| | chiangmai | 216 | 184 | 189 | 194 | 237 | 191 | 122 | 219 | 204 | 114 |
| | | 188 | 082 | 098 | 100 | 093 | 158 | 160 | 202 | 228 | 227 |
| | | 232 | 226 | | | | | | | | |
| VA 1-432-328 | muscat | 060 | 044 | 143 | 041 | 068 | 123 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 024 | 129 | 051 | 021 | 053 | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 201 | 241 | 240 | 185 | 159 | 157 | 184 | 178 | 251 | 190 |
| | | 172 | | | | | | | | | |
| | carcosa | 011 | 008 | 010 | 022 | 023 | 012 | 007 | 006 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**     **13.57.6_booking.com_washingtonwelcome.com**     **16Apr2013**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 127 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 089 | 090 | 135 | 048 | 141 | 085 | 030 | 142 | 051 | 158 |
| | | 087 | 079 | 083 | 139 | 086 | 072 | 043 | 047 | 150 | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 132 | 212 | 072 | 148 | 097 | 105 | 258 | 127 | 125 |
| | | 247 | 175 | 152 | 263 | 265 | 154 | 157 | 159 | 160 | 164 |
| | | 158 | | | | | | | | | |
| | chiangmai | 158 | 207 | 202 | 184 | 189 | 194 | 216 | 122 | 219 | 204 |
| | | 114 | 188 | 082 | 098 | 100 | 093 | 228 | 232 | 226 | 227 |
| | | 160 | | | | | | | | | |
| VA 1-432-328 | muscat | 143 | 060 | 123 | 041 | 044 | 068 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 015 | 009 | 024 | 129 | 051 | 021 | 053 | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 104 | 128 | 127 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 313 | 318 | 328 | 261 | 368 | | | | | |
| | muscat | 201 | 241 | 240 | 231 | 157 | 159 | 185 | 251 | 178 | 190 |
| | | 172 | | | | | | | | | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 023 | 012 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.57.7_booking.com_chicagowelcome.net | 17Apr2013 | | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 140 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 183 | 132 | 212 | 072 | 086 | 075 | 077 | 097 | 105 | 240 |
| | | 258 | 247 | 131 | 125 | 127 | 213 | 154 | 157 | 159 | 158 |
| | | 175 | 148 | 263 | 152 | 164 | 160 | 265 | | | |
| | chiangmai | 207 | 202 | 184 | 189 | 194 | 237 | 216 | 122 | 219 | 204 |
| | | 114 | 098 | 082 | 100 | 093 | 188 | 158 | 160 | 226 | 228 |
| | | 232 | 227 | | | | | | | | |
| VA 1-432-328 | muscat | 060 | 143 | 123 | 041 | 044 | 068 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 024 | 129 | 051 | 053 | 021 | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 104 | 124 | 128 | 127 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | 006 | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 201 | 241 | 240 | 157 | 159 | 185 | 184 | 178 | 251 | 190 |
| | | 172 | | | | | | | | | |
| | carcosa | 007 | 006 | 008 | 010 | 011 | 022 | 023 | 012 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.57.8_booking.com_florencewelcome.co | 17Apr2013 | | TOTAL REG. | 10 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 136 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 089 | 090 | 135 | 048 | 076 | 078 | 030 | 142 | 051 | 158 |
| | | 087 | 079 | 083 | 039 | 043 | 086 | 139 | 047 | 150 | 141 |
| | | 085 | 072 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 132 | 212 | 072 | 086 | 075 | 077 | 097 | 105 | 240 | 258 |
| | | 247 | 131 | 127 | 125 | 213 | 154 | 157 | 164 | 189 | 175 |
| | | 148 | 152 | 265 | 263 | 159 | 160 | 158 | | | |
| | chiangmai | 207 | 202 | 184 | 189 | 194 | 236 | 191 | 216 | 122 | 219 |
| | | 204 | 082 | 098 | 100 | 093 | 158 | 160 | 232 | 228 | 227 |
| VA 1-432-328 | muscat | 060 | 143 | 041 | 123 | 068 | 044 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 024 | 129 | 051 | 053 | 021 | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 104 | 128 | 127 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 376 | 313 | 318 | 328 | 261 | 368 | | | | |
| | muscat | 200 | 241 | 240 | 157 | 159 | 185 | 184 | 178 | 172 | 251 |
| | | 190 | | | | | | | | | |
| | carcosa | 008 | 010 | 011 | 012 | 007 | 006 | 022 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.57.9_booking.com_pariswelcome.net | 17Apr2013 | | | | | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 141 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 089 | 090 | 135 | 048 | 076 | 078 | 030 | 142 | 051 | 083 |
| | | 079 | 087 | 158 | 139 | 039 | 043 | 086 | 072 | 047 | 150 |
| | | 141 | 085 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 | 196 | 105 |
| | | 240 | 125 | 127 | 131 | 247 | 258 | 183 | 213 | 154 | 157 |
| | | 160 | 158 | 175 | 159 | 152 | 263 | 265 | 164 | | |
| | chiangmai | 207 | 202 | 184 | 189 | 194 | 237 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 082 | 098 | 100 | 093 | 188 | 158 | 160 | 226 |
| | | 228 | 232 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 093 | 060 | 143 | 041 | 123 | 044 | 068 | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 024 | 129 | 051 | 053 | 021 | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 083 | 104 | 177 | 127 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 376 | 318 | 313 | 328 | 261 | 368 | | | | |
| | muscat | 201 | 241 | 240 | 185 | 159 | 157 | 184 | 178 | 172 | 251 |
| | | 190 | | | | | | | | | |
| | carcosa | 008 | 010 | 011 | 022 | 023 | 012 | 007 | 006 | | |
| VA 1-758-524 | setai | 350 | 338 | 343 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.58_booking.com_holiday-weather | 17Jan2013 | | | | | | | TOTAL REG. | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | **148** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| **VA 1-432-328** | muscat | 093 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 031 | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:** **13.59_booking.com_kuxun.cn**        **25Jan2013**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 148 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 093 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **13.60_booking.com_daodao** | **26Jan2013** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL REG.** | | **9** |
| | | | | | | | | | **TOTAL PHOTO** | | **148** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| **VA 1-432-328** | muscat | 093 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 031 | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:** **13.61_diytravel.co.uk_bstatic** **18Feb2013**

| | | | | |
|---|---|---|---|---|
| **TOTAL REG.** | **8** |
| **TOTAL PHOTO** | **91** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 093 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | **13.62_booking.com_holland.com** | **24Feb2013** | | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **152** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| **VA 1-432-328** | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | 021 | | | |
| | chediclub | 031 | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| **VA 1-432-332** | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| **VA 1-758-524** | setai | 338 | 350 | 343 | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.63_booking.com_visitbritain | | 3Mar2013 | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

**Infringer:**     **13.64_booking.com_london.com**          **17Mar2013**

| | | TOTAL REG. | 9 |
| | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 13.65_booking.com_paris.com | | | 17Mar2013 | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 237 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | 023 | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 13.66_booking.com_123cheaphotel.com | 28Apr2013 | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **154** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| | **legianclub** | 014 | | | | | | | | | |
| | **lalu** | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | **chiangmai** | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| | **legian** | 009 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | **chediclub** | 031 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 063 | 026 | | | | | | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | **carcosa** | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| **VA 1-758-524** | **setai** | 350 | 343 | 338 | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

**Infringer:**   **13.68_booking.com_whichbudget.com**   **3May2013**

| | TOTAL REG. | 10 |
| --- | --- | --- |
| | TOTAL PHOTO | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.69_booking.com_eurolot.com | | 6May2013 | | | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 063 | 026 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.70_booking.com_volotea.com | 6May2013 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 063 | 026 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **13.71_booking.com_praguewelcome** | **28May2013** | | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **156** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 079 | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 |
| | | 072 | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 063 | 026 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.72_booking.com_klm | | 6Jul2013 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 121 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 017 | 001 | | | | | | | |
| | lalu | 079 | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 |
| | | 072 | 076 | 078 | 030 | 142 | 051 | 158 | 090 | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 093 | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 |
| | | 219 | 204 | 114 | 188 | | | | | | |
| VA 1-432-328 | muscat | 068 | 105 | 124 | 032 | 140 | 123 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 021 | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 063 | 026 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 198 | 173 | 185 | 211 | 200 | 225 | 156 | 236 | 177 | 176 |
| | | 175 | 252 | 171 | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.73_booking.com_qyer | | 16Jul2013 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 017 | 001 | | | | | | | |
| | lalu | 079 | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 |
| | | 072 | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 090 | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 093 | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 |
| VA 1-432-328 | muscat | 068 | 105 | 124 | 032 | 140 | 123 | 044 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 021 | | | | | | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 063 | 026 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 198 | 173 | 185 | 211 | 200 | 225 | 156 | 236 | 177 | 176 |
| | | 175 | 252 | 171 | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.74_booking.com_timeout | | 8Sep2013 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 145 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 017 | 001 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 068 | 105 | 044 | 124 | 032 | 140 | 123 | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 063 | 026 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | |
| | muscat | 198 | 173 | 185 | 211 | 200 | 225 | 156 | 236 | 177 | 176 |
| | | 175 | 252 | 171 | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.75_booking.com_carpatair | | 5Oct2013 | | | | | TOTAL REG. | 11 |
| | | | | | | | | TOTAL PHOTO | 137 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 017 | 001 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 | 176 |
| | | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 |
| | | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 | 265 |
| | | 154 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 068 | 105 | 044 | 124 | 032 | 140 | 123 | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 021 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | |
| | muscat | 198 | 173 | 185 | 211 | 200 | 225 | 156 | 236 | 177 | 176 |
| | | 175 | 252 | 171 | | | | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.67.1_booking.com_gohuno.com | | 2May2013 | | | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.67.2_booking.com_huno.com | | 3May2013 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.67.3_booking.com_huni.es | | 3May2013 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 155 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | | | | | | | |
| VA 1-432-328 | muscat | 044 | 041 | 093 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 021 | |
| | chediclub | 031 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 063 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 225 | 169 | 172 | 178 | 190 | 173 | 168 | 236 | 176 |
| | | 157 | 159 | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 |
| | | 240 | | | | | | | | | |
| | carcosa | 010 | 011 | 012 | 007 | 006 | 008 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 14_booking.com_hipmunk | | | | 20Sep2012 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | | 160 | | | | | | | | | |
| | chiangmai | 158 | 098 | 114 | 082 | 204 | 122 | 216 | 219 | 207 | 202 |
| | | 184 | 189 | 191 | 194 | 228 | 237 | 227 | 226 | 232 | 188 |
| | | 093 | 100 | 160 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 146 | 140 | 124 | 104 | 103 | 108 | 123 | 060 |
| | | 041 | 044 | 068 | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| | chediclub | 140 | 019 | 059 | 031 | 007 | 033 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 177 | 083 | 127 | 104 | 128 | 124 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 318 | 313 | 328 | | | | |
| | muscat | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 | 201 |
| | | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | 178 | |
| | carcosa | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | | |
| VA 1-758-524 | setai | 338 | 350 | 343 | | | | | | | |

| Infringer: | 15_hotelroom.com | | 29Feb2012 | | | | | TOTAL REG. | 6 |
| | | | | | | | | TOTAL PHOTO | 114 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 097 | 183 | 189 | 176 | 094 | 196 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 158 | 228 | 232 | 082 | 114 | 122 | 204 | 237 | 216 | 219 |
| | | 202 | 194 | 188 | 207 | 191 | 098 | 227 | 160 | 100 | 093 |
| | | 189 | 184 | 226 | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 044 | 092 | 068 | 146 | 143 | 140 | 124 | 104 |
| | | 103 | 108 | 060 | | | | | | | |
| VA 1-432-329 | leela | 051 | 012 | 129 | 079 | 053 | 144 | 143 | 075 | 049 | 104 |
| | | 009 | 100 | 154 | | | | | | | |
| | chediclub | 031 | 007 | 140 | 059 | 019 | 033 | | | | |
| VA 1-432-331 | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | | | | | |
| VA 1-432-332 | muscat | 184 | 251 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 |
| | | 159 | 171 | 231 | 215 | 201 | 205 | 185 | 241 | 240 | |

| Infringer: | 16.1-2_activehotels.com | | 20Mar2012 - 10Jan2013 | | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 175 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 047 | 027 | 139 | 141 | 085 | 072 | 076 | 078 | 030 |
| | | 142 | 051 | 083 | 079 | 089 | 090 | 135 | 048 | 043 | 086 |
| | | 150 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 184 | 097 |
| | | 265 | 148 | | | | | | | | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 092 | 068 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | 093 | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 013 | 011 | 012 | 094 | 024 | 021 | 001 | 026 | 129 |
| | | 049 | 154 | 100 | 143 | 075 | 009 | 079 | 104 | 053 | 144 |
| | | 098 | | | | | | | | | |
| | chediclub | 140 | 033 | 019 | 059 | 031 | 007 | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 078 | 127 | 104 | 083 | 128 | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 178 | 184 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **17_booking-in.com** | **26Jun2012** | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|
| | | | | **TOTAL PHOTO** | **157** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 150 | 139 | 047 | 027 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 154 | 157 | 159 | 160 | 175 | 164 | 158 | 183 | 189 |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 |
| | | 265 | | | | | | | | | |
| | chiangmai | 158 | 188 | 100 | 093 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 068 | 092 | 143 | 146 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | | | | |
| | chediclub | 033 | 140 | 019 | 059 | 031 | 007 | | | | |
| **VA 1-432-330** | setai | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 026 | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 201 | 171 | 231 | 215 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 010 | 011 | 007 | 006 | 008 | 022 | | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | **18_hotelsbycity.net** | | | | **26Aug2012** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **152** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 039 | 086 | 051 | 072 | 078 | 076 | 142 | 030 | 083 | 089 |
| | | 087 | 135 | 047 | 027 | 048 | 043 | 150 | 158 | 085 | 090 |
| | | 079 | 139 | 141 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 072 | 086 | 075 |
| | | 077 | 212 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 |
| | | 154 | 157 | 159 | 175 | 148 | 160 | 164 | 265 | 158 | 152 |
| | | 263 | | | | | | | | | |
| | **chiangmai** | 158 | 082 | 114 | 122 | 204 | 237 | 216 | 219 | 202 | 194 |
| | | 188 | 207 | 191 | 098 | 160 | 100 | 093 | 189 | 184 | 228 |
| | | 232 | 227 | 226 | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 044 | 092 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 060 | 123 | | | | | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| | **leela** | 051 | 053 | 144 | 075 | 009 | 098 | | | | |
| **VA 1-432-330** | **setai** | 411 | 404 | | | | | | | | |
| **VA 1-432-331** | **setai** | 177 | 083 | 104 | 124 | 127 | 128 | | | | |
| | **datai** | 020 | 070 | | | | | | | | |
| | **andaman** | 006 | 021 | 022 | 019 | 010 | 026 | 063 | | | |
| **VA 1-432-332** | **setai** | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | **muscat** | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 185 | 241 | 240 | 251 | |
| | **carcosa** | 012 | 007 | 006 | 022 | 010 | 011 | 008 | 023 | | |
| **VA 1-758-524** | **setai** | 350 | 343 | 338 | | | | | | | |

| Infringer: | **9.1-2_hotelsbycity.com_bstatic** | | | **2Feb2013 - 6Jul2014** | | | **TOTAL REG.** | **9** |
| | | | | | | | **TOTAL PHOTO** | **155** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 086 | 139 | 141 | 051 | 072 | 078 | 076 | 142 | 030 |
| | | 083 | 089 | 087 | 135 | 047 | 027 | 048 | 043 | 150 | 158 |
| | | 085 | 090 | 079 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 158 | 232 | 228 | 082 | 114 | 122 | 204 | 237 | 216 | 219 |
| | | 202 | 194 | 188 | 207 | 191 | 098 | 227 | 160 | 100 | 093 |
| | | 189 | 184 | 226 | 236 | | | | | | |
| **VA 1-432-328** | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| **VA 1-432-329** | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 098 | 075 | 009 | 129 | 021 | 024 | |
| | chediclub | 031 | | | | | | | | | |
| **VA 1-432-330** | setai | 411 | 402 | 404 | | | | | | | |
| **VA 1-432-331** | setai | 124 | 177 | 083 | 127 | 104 | 128 | 078 | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 026 | 063 | 006 | | | | | | | |
| **VA 1-432-332** | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 010 | 011 | 008 | 022 | 023 | | |
| **VA 1-758-524** | setai | 350 | 343 | 338 | | | | | | | |

| Infringer: | 20.1-2_rezserver.com | | | 13Apr2013 - 5Jul2014 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 086 | 139 | 141 | 051 | 072 | 078 | 076 | 142 | 030 |
| | | 083 | 089 | 087 | 135 | 047 | 027 | 048 | 043 | 150 | 158 |
| | | 085 | 090 | 079 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 097 | 183 | 189 | 176 | 094 | 196 | 154 | 157 | 159 |
| | | 175 | 160 | 072 | 086 | 075 | 077 | 148 | 164 | 212 | 265 |
| | | 158 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 |
| | | 132 | | | | | | | | | |
| | chiangmai | 158 | 228 | 082 | 114 | 122 | 204 | 236 | 232 | 216 | 219 |
| | | 202 | 194 | 188 | 207 | 191 | 098 | 227 | 160 | 100 | 093 |
| | | 189 | 184 | 226 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 044 | 093 | 068 | 146 | 143 | 140 | 124 | 104 | 103 |
| | | 108 | 123 | 060 | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 051 | 053 | 144 | 075 | 009 | 098 | 021 | 129 | 024 | |
| | chediclub | 031 | | | | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | 078 | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 026 | 063 | 006 | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | | | | |
| | muscat | 184 | 178 | 190 | 172 | 173 | 168 | 236 | 176 | 157 | 159 |
| | | 171 | 231 | 215 | 201 | 205 | 251 | 185 | 241 | 240 | |
| | carcosa | 012 | 007 | 006 | 022 | 010 | 011 | 008 | 023 | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | priceline(mendocino1&2)_bstatic | | 26Apr2015 | TOTAL REG. | 1 |
| | | | | TOTAL PHOTO | 33 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-330 | mendocino | 096 | 119 | 146 | 105 | 109 | 113 | 114 | 121 | 128 | 144 |
| | | 086 | 115 | 120 | 123 | 142 | 038 | 021 | 099 | 102 | 118 |
| | | 129 | 143 | 131 | 139 | 140 | 116 | 141 | 100 | 101 | 087 |
| | | 122 | 127 | 145 | | | | | | | |

| Infringer: | **priceline.com_bstatic_agoda.net_pclncdn** | | | | | **9-10Jun2020** | **TOTAL REG.** | **5** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **24** |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 009 | 010 | 004 | 003 | 016 | | | |
| **VA 1-432-325** | **lalu** | 039 | 139 | 141 | 140 | 156 | 047 | 079 | 030 |
| **VA 1-432-329** | **leela** | 025 | 157 | 021 | 023 | 022 | 148 | 017 | 152 |
| **VA 1-432-331** | **setai** | 127 | | | | | | | |
| | **andaman** | 063 | | | | | | | |
| **VA 1-857-706** | **lalu** | 159 | | | | | | | |

# EMERGING TRAVEL DEFENDANTS

| Infringer: | **ratehawk.com (B2B-App) 17Apr-10May2022** | | | | | 17Apr-10May2022 | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **43** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | 018 | 008 | 020 | | | | | | |
| **VA 1-432-325** | **lalu** | 158 | 043 | 085 | 151 | 047 | 139 | 141 | 140 | 051 | 150 |
| | | 090 | 083 | 145 | 142 | 076 | 073 | 077 | 086 | 144 | 146 |
| | | 143 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 077 | | | | | | | | | |
| **VA 1-432-328** | **muscat** | 140 | 068 | 124 | | | | | | | |
| **VA 1-432-329** | **leela** | 021 | 025 | 023 | 143 | 096 | 098 | 152 | 129 | 020 | |
| **VA 1-432-332** | **muscat** | 220 | 225 | | | | | | | | |
| | **setai** | 261 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |
| **VAu 1-055-459** | **setai** | 868 | | | | | | | | | |

**Infringer:** **ratehawk.com (B2B-Desktop)_cdn.worldota.net**      **17Apr-3Sep2022**

| TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 51 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 008 | 020 | 018 | | | | | | |
| VA 1-432-325 | lalu | 158 | 043 | 047 | 077 | 085 | 151 | 141 | 140 | 076 | 139 |
| | | 051 | 150 | 090 | 083 | 073 | 142 | 086 | 144 | 145 | 143 |
| VA 1-432-326 | namhai | 077 | | | | | | | | | |
| VA 1-432-327 | saujana | 003 | 005 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 068 | 124 | | | | | | | |
| VA 1-432-329 | leela | 021 | 025 | 023 | 096 | 098 | 143 | 152 | 129 | 022 | 017 |
| | | 020 | 157 | | | | | | | | |
| VA 1-432-332 | carcosa | 022 | 008 | 019 | 012 | | | | | | |
| | muscat | 220 | 225 | | | | | | | | |
| | setai | 261 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VAu 1-055-459 | setai | 868 | | | | | | | | | |

| Infringer: | **ratehawk.com (B2B-Mobile)** | | | | 19Apr-10May2022 | | **TOTAL REG.** | **8** |
| | | | | | | | **TOTAL PHOTO** | **43** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | 018 | 008 | 020 | | | | | | |
| **VA 1-432-325** | **lalu** | 158 | 043 | 085 | 151 | 047 | 139 | 141 | 140 | 051 | 150 |
| | | 090 | 083 | 145 | 142 | 076 | 073 | 077 | 086 | 144 | 146 |
| | | 143 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 077 | | | | | | | | | |
| **VA 1-432-328** | **muscat** | 140 | 068 | 124 | | | | | | | |
| **VA 1-432-329** | **leela** | 021 | 025 | 023 | 143 | 096 | 098 | 152 | 129 | 020 | |
| **VA 1-432-332** | **muscat** | 220 | 225 | | | | | | | | |
| | **setai** | 261 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |
| **VAu 1-055-459** | **setai** | 868 | | | | | | | | | |

| Infringer: | **zenhotels.com (B2C-App)** | | | **19-Apr-22** | **TOTAL REG.** | **4** |
| | | | | | **TOTAL PHOTO** | **12** |

| Registration No | Photo Title | Photo No. | | | |
|---|---|---|---|---|---|
| **VA 1-432-325** | **lalu** | 158 | 085 | | |
| **VA 1-432-328** | **muscat** | 140 | | | |
| **VA 1-432-329** | **leela** | 021 | 022 | 017 | 152 |
| **VA 1-432-332** | **carcosa** | 022 | 008 | 019 | 012 |
| | **setai** | 261 | | | |

| Infringer: | **zenhotels.com (B2C-Desktop)_cdn.worldota.net** | | | | **17Apr-10May2022** | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | **49** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | 008 | 020 | 018 | | | | | | |
| **VA 1-432-325** | lalu | 158 | 043 | 047 | 077 | 085 | 151 | 141 | 140 | 076 | 139 |
| | | 051 | 150 | 090 | 083 | 073 | 142 | 086 | 144 | 145 | 143 |
| **VA 1-432-326** | namhai | 077 | | | | | | | | | |
| **VA 1-432-327** | saujana | 003 | 005 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 068 | 124 | | | | | | | |
| **VA 1-432-329** | leela | 021 | 025 | 023 | 096 | 098 | 143 | 152 | 129 | 022 | 017 |
| **VA 1-432-332** | carcosa | 022 | 008 | 019 | 012 | | | | | | |
| | muscat | 220 | 225 | | | | | | | | |
| | setai | 261 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VAu 1-055-459** | setai | 868 | | | | | | | | | |

| Infringer: | **zenhotels.com (B2C-Mobile)** | | | | | 10-May-22 | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **50** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | 018 | 008 | 020 | | | | | | |
| **VA 1-432-325** | **lalu** | 158 | 043 | 085 | 151 | 047 | 139 | 141 | 140 | 051 | 150 |
| | | 090 | 083 | 145 | 142 | 076 | 073 | 077 | 086 | 144 | 146 |
| | | 143 | | | | | | | | | |
| **VA 1-432-327** | **saujana** | 005 | 003 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 140 | 068 | 124 | | | | | | | |
| **VA 1-432-329** | **leela** | 021 | 025 | 023 | 143 | 096 | 098 | 152 | 129 | 148 | 022 |
| | | 017 | | | | | | | | | |
| **VA 1-432-332** | **carcosa** | 012 | 022 | 008 | 019 | | | | | | |
| | **muscat** | 220 | 225 | | | | | | | | |
| | **setai** | 261 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |
| **VAu 1-055-459** | **setai** | 868 | | | | | | | | | |

# SIGNATURE TRAVEL NETWORK GROUP DEFENDANTS

**Infringer:** **signaturetravelnetwork.com_froschvacations**

| | | | | TOTAL REG. | 6 |
| | | | | TOTAL PHOTO | 18 |

| Registration No | Photo Title | Photo No. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 204 | 147 | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | |
| VA 1-432-330 | setai | 414 | 417 | 411 | 393 | | | |
| VA 1-432-331 | setai | 104 | 129 | 178 | | | | |
| VA 1-432-332 | setai | 313 | 368 | 267 | 266 | 285 | 268 | 294 |
| VA 1-758-524 | setai | 346 | | | | | | |

**Infringer:** signaturetravelnetwork.com_tzell_vfm

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REG.** | **7** |
| **TOTAL PHOTO** | **114** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | namhai | 204 | 147 | 142 | 157 | 148 | 150 | 152 | 154 | 158 | 072 |
| | | 077 | 097 | 094 | 183 | 213 | 208 | 107 | 105 | 117 | 182 |
| | | 188 | 200 | 255 | 176 | 160 | 266 | 265 | 161 | 163 | 146 |
| | | 123 | 131 | 132 | 127 | 074 | 141 | 070 | 159 | 247 | |
| **VA 1-432-329** | setai | 003 | 007 | | | | | | | | |
| **VA 1-432-330** | setai | 414 | 417 | 411 | 393 | 394 | 419 | 421 | 415 | 402 | 404 |
| | | 407 | 409 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 129 | 178 | 044 | 128 | 126 | 124 | 125 | 127 | 162 |
| | | 164 | 181 | 083 | 089 | 156 | | | | | |
| **VA 1-432-332** | setai | 313 | 368 | 267 | 266 | 285 | 268 | 294 | 265 | 270 | 269 |
| | | 369 | 378 | 374 | 370 | 376 | 288 | 392 | 388 | 390 | 329 |
| | | 327 | 328 | 315 | 318 | 308 | 321 | 260 | 249 | 290 | 297 |
| | | 303 | 296 | 295 | 291 | 364 | 188 | 186 | 187 | | |
| | namhai | 045 | | | | | | | | | |
| **VA 1-758-524** | setai | 346 | 342 | 338 | 344 | 350 | 340 | | | | |
| **VAu 1-060-182** | setai | 959 | | | | | | | | | |

# DEFENDANT ABOUT, INC.

# (*dba* ABOUT.COM)

**Infringer:**  **4.1-3_about.com**    **22Feb-13Apr2012**    | TOTAL REG. | 12 |
| TOTAL PHOTO | 239 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | 041 | | | | | | | | |
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 0004 | 023 | 008 | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| | lalu | 039 | 117 | 134 | 042 | 155 | 080 | 085 | 150 | 116 | 151 |
| | | 073 | 103 | 088 | 087 | 127 | 052 | 112 | 100 | 090 | 126 |
| | | 093 | 092 | 056 | 099 | 135 | 048 | 035 | 036 | 079 | 084 |
| | | 046 | 030 | 074 | 142 | 145 | 147 | 050 | 051 | 078 | 077 |
| | | 076 | 106 | 111 | 068 | 071 | 086 | 154 | 114 | 107 | 144 |
| | | 124 | 143 | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 032 | 104 | 115 | 105 | 108 |
| | | 113 | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | 005 | | | | | | |
| | leela | 052 | 096 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 |
| | | 021 | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 |
| | | 009 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 411 | 409 |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 044 | | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | 313 | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | 349 | 337 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

# DEFENDANT AIR CANADA

| Infringer: | 21.1-3_aircanada_wwtms_tnetnoc | 12Mar2012 21Jul2012 21Feb-28Apr2013 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 96 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 077 | 108 | 213 | 142 | 159 | 148 | 150 | 265 | 160 |
| | | 255 | 247 | 200 | 182 | 117 | 119 | 132 | 131 | 072 | |
| | chiangmai | 219 | 207 | 216 | 150 | 160 | 232 | 095 | 188 | 122 | 082 |
| | | 194 | 202 | 208 | 098 | | | | | | |
| VA 1-432-327 | saujana | 001 | 016 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | 146 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 001 | 005 | 019 | 139 | 043 | 037 | 040 | 042 | 140 | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 188 | 329 | 303 | 187 | | | | | | |
| | muscat | 225 | 156 | 190 | 173 | 185 | 215 | 198 | 200 | 169 | 184 |
| | | 175 | 211 | 201 | 241 | 231 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 003 | 002 | 007 | 005 | 012 | 014 | 022 | 023 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |

| Infringer: | 21.4_aircanada.com | 15Nov2013 | TOTAL REG. | 1 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 1 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VAu 1-055-458 | setai | 642 |

# DEFENDANT ALLIANCE RESERVATION NETWORK (*dba* RESERVETRAVEL.COM)

**Infringer:**    **27.1_reservetravel.com**                **21May2012 - 8Apr2013**

| | | | | | TOTAL REG. | 10 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | TOTAL PHOTO | 118 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 159 | 148 | 150 | 265 | 160 | 117 | 116 | 119 | 108 | 077 |
| | | 074 | 182 | 255 | 247 | 200 | 213 | 132 | 131 | 072 | 142 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | 022 | 032 | 029 | 003 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 040 | 037 | 139 | 140 | 031 | 114 | 007 |
| | | 104 | 011 | 019 | 074 | 106 | 005 | 043 | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 037 | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 27.2_reservetravel.com_powered_eliterooms.com | 4-5Jul2012 | TOTAL REG. | 10 |
| --- | --- | --- | --- | --- |
| | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | phuket | 038 | 032 | 040 | | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 148 | 213 | 125 | | | | | | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | | | | | |
| VA 1-432-328 | muscat | 124 | 140 | 041 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 079 | 057 | 011 | 144 | 020 | 012 | 013 | 103 | 159 |
| | | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 | 026 |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 011 | 140 | 037 |
| VA 1-432-330 | legian | 066 | 107 | 102 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

# DEFENDANT AMERICAN AIRLINES, INC.

# (*dba* AAVACATIONS.COM)

| Infringer: | **2_aavacations.com_cloudfront** | | | **26Jan2012** | | | **TOTAL REG.** | **9** |
| | | | | | | | **TOTAL PHOTO** | **111** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | 018 | 017 | | | | | | | |
| **VA 1-432-326** | **chiangmai** | 150 | 160 | 232 | 202 | 098 | 194 | 082 | 122 | 188 | 095 |
| | | 208 | 219 | 207 | 216 | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 124 | 146 | 068 | 140 | | | | | |
| **VA 1-432-329** | **setai** | 007 | 003 | | | | | | | | |
| | **leela** | 011 | 154 | 096 | 104 | 052 | 111 | | | | |
| **VA 1-432-330** | **setai** | 394 | 415 | 417 | 421 | 419 | 414 | 409 | 411 | 407 | 404 |
| | | 402 | | | | | | | | | |
| **VA 1-432-331** | **setai** | 089 | 104 | 083 | 127 | 125 | 124 | 129 | 126 | 128 | 044 |
| | | 156 | 181 | 164 | 162 | 178 | | | | | |
| **VA 1-432-332** | **setai** | 267 | 266 | 269 | 285 | 270 | 265 | 188 | 364 | 291 | 295 |
| | | 294 | 296 | 303 | 297 | 187 | 186 | 328 | 327 | 329 | 390 |
| | | 388 | 392 | 288 | 376 | 370 | 374 | 378 | 369 | 249 | 260 |
| | | 321 | 308 | 318 | 315 | 290 | | | | | |
| | **muscat** | 156 | 225 | 252 | 190 | 178 | 173 | 169 | 185 | 184 | 215 |
| | | 198 | 200 | 241 | | | | | | | |
| **VA 1-758-524** | **setai** | 342 | 338 | 340 | 344 | 350 | 346 | | | | |
| **VAu 1-060-182** | **setai** | 959 | | | | | | | | | |

# DEFENDANT

# AMERICAN EXPRESS COMPANY

**Infringer:** **C1_americanexpressfhr.com**           **26Jan2012**          **TOTAL REG.**   **5**
                                                                         **TOTAL PHOTO**   **18**

| Registration No | Photo Title | Photo No. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 213 | 150 | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | |
| VA 1-432-330 | setai | 408 | | | | | | |
| VA 1-432-331 | setai | 178 | 104 | | | | | |
| | datai | 020 | 104 | 076 | 096 | 008 | | |
| VA 1-432-332 | setai | 313 | 368 | 329 | 254 | 178 | 184 | 205 |

| Infringer: | **C2_go.americanexpress-travel.com** | | | | **26Jan2012** | | **TOTAL REG.** | **8** |
| | | | | | | | **TOTAL PHOTO** | **55** |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | 041 | | | | | | |
| **VA 1-432-325** | muscat | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 208 | 213 | 107 | 072 | 182 | 077 | 070 | |
| | chiangmai | 122 | 098 | 232 | | | | | |
| **VA 1-432-328** | muscat | 041 | 068 | 146 | 140 | | | | |
| | legian | 009 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | |
| | leela | 144 | 159 | 079 | 098 | 021 | | | |
| | legian | 050 | | | | | | | |
| | chediclub | 074 | 005 | 139 | 114 | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | |
| | datai | 104 | 094 | 060 | 030 | 026 | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | 303 | | | | |
| | muscat | 252 | 200 | 156 | 225 | 184 | 185 | 198 | 241 |
| | carcosa | 007 | 022 | 014 | 002 | 023 | 005 | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | |

**Infringer:** **C3_vfmii.com_amex**    **26Jan-19Feb2012**

| | | | TOTAL REG. | 6 |
| | | | TOTAL PHOTO | 72 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 004 | 003 | 007 | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 044 | 083 | 178 | 128 | 126 | 129 | 124 | 125 | 127 |
| | | 162 | 164 | 181 | 089 | 156 | | | | | |
| VA 1-432-332 | setai | 297 | 369 | 329 | 388 | 303 | 188 | 187 | 265 | 270 | 285 |
| | | 269 | 266 | 267 | 378 | 374 | 370 | 376 | 288 | 392 | 388 |
| | | 390 | 327 | 328 | 315 | 318 | 308 | 321 | 260 | 249 | 290 |
| | | 296 | 294 | 295 | 291 | 364 | 186 | | | | |
| VA 1-758-524 | setai | 342 | 346 | 338 | 344 | 350 | 340 | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | **C4_travelandleisure.com** | | **19Feb2012** | TOTAL REG. | 1 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 1 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| **VA 1-432-332** | **setai** | 212 |

| Infringer: | C5.1-2_travelandleisureasia.com_wego | | 19Feb2012 | to | 22May2013 | | TOTAL REG. | | 13 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 199 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 038 | 032 | 001 | | | | | | | |
| | lalu | 022 | 003 | 016 | 013 | 020 | 004 | | | | |
| **VA 1-432-325** | muscat | 018 | 017 | 001 | | | | | | | |
| | lalu | 051 | 156 | 140 | 158 | | | | | | |
| **VA 1-432-326** | namhai | 213 | 265 | | | | | | | | |
| | chiangmai | 093 | 232 | 228 | 227 | 191 | 184 | 095 | 204 | 189 | 100 |
| | | 188 | 217 | 216 | 207 | 219 | 127 | 160 | 158 | 114 | 082 |
| | | 122 | 202 | 194 | 091 | 098 | 236 | | | | |
| **VA 1-432-327** | saujana | 016 | 015 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 068 | 140 | 124 | 146 | | | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 007 | | | | | | | | |
| | leela | 104 | 103 | 143 | 020 | 144 | 053 | 095 | 100 | 079 | 097 |
| | | 076 | 129 | 011 | 012 | 013 | 021 | 051 | 152 | | |
| | chediclub | 007 | 139 | 043 | 042 | 040 | 037 | 031 | 104 | 114 | 100 |
| | | 001 | 074 | 019 | 005 | | | | | | |
| **VA 1-432-330** | setai | 394 | 415 | 421 | 417 | 414 | 419 | 409 | 402 | 404 | 407 |
| | | 411 | | | | | | | | | |
| | legian | 107 | | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 128 | 126 | 125 | 127 | 129 | 044 | 178 | 181 | 164 |
| | | 162 | 083 | 104 | 089 | 156 | | | | | |
| | datai | 020 | 018 | 021 | 104 | 093 | 026 | 096 | 094 | 060 | 065 |
| | | 079 | 070 | 033 | 040 | 035 | 038 | 030 | 049 | 054 | |
| | andaman | 021 | | | | | | | | | |
| **VA 1-432-332** | setai | 270 | 265 | 285 | 269 | 266 | 267 | 376 | 378 | 374 | 370 |
| | | 288 | 392 | 388 | 328 | 329 | 327 | 390 | 290 | 297 | 249 |
| | | 260 | 321 | 308 | 318 | 315 | 303 | 296 | 294 | 295 | 291 |
| | | 364 | 188 | 186 | 187 | 369 | | | | | |
| | muscat | 252 | 156 | 185 | 173 | 169 | 178 | 184 | 200 | 198 | 215 |
| | | 225 | 190 | 241 | | | | | | | |
| | namhai | 043 | | | | | | | | | |
| | carcosa | 007 | 022 | 023 | 005 | 014 | 002 | 003 | | | |
| **VA 1-758-524** | setai | 342 | 338 | 344 | 346 | 350 | 340 | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VAu 1-060-182** | setai | 959 | | | | | | | | | |

| Infringer: | **C6_amextravel.com_tnetnoc_vfm** | | | **7-8May2013** | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | **100** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 217 | 098 | 208 | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | 146 | |
| | legian | 016 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 011 | 096 | 154 | 052 | 104 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 031 | 007 | 104 | 074 | 114 |
| | | 005 | | | | | | | | | |
| **VA 1-432-330** | legian | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 004 | | | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 303 | 188 | | | | | | |
| | muscat | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | | 156 | 241 | 231 | 225 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 014 | 022 | 023 | 003 | 007 | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **C7_bookingbuddy_ifly_amextravel_tnetnoc** | | | | **7-22Jun2013** | | **TOTAL REG.** | | **7** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **69** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 108 | 213 | 116 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | | | | | | | |
| | chiangmai | 098 | 207 | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 |
| | | 150 | 216 | 207 | 219 | 217 | 208 | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 140 | 068 | 063 | 104 | 105 | 032 | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| **VA 1-432-330** | legian | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 001 | | | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 303 | 188 | | | | | | |
| | muscat | 215 | 190 | 184 | 169 | 175 | 211 | 201 | 198 | 173 | 185 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 002 | 023 | 014 | | | | | | |

| Infringer: | C8_pagodahouse_amex_catalog | | 11Jun2013 | TOTAL REG. | 1 |
| | | | | TOTAL PHOTO | 1 |

| Registration No | Photo Title | Photo No. |
| --- | --- | --- |
| VA 1-432-331 | setai | 044 |

| Infringer: | **C9_smartertravel_amex_tnetnoc** | | | | **15-20Sep2013** | | **TOTAL REG.** | | **8** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **85** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 217 | 098 | | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | | |
| | legian | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | leela | 111 | 011 | 096 | 154 | 052 | 104 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 031 | 007 | 104 | 074 | 114 |
| | | 005 | | | | | | | | | |
| **VA 1-432-330** | legian | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | datai | 020 | | | | | | | | | |
| | andaman | 006 | 004 | | | | | | | | |
| **VA 1-432-332** | muscat | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

# DEFENDANT AOL, INC.

| Infringer: | 3.1-2_kayak.travel.aol.com_vfm | | 22Feb2012 | to | 30Mar2012 | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 189 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | 213 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 032 | 104 | 115 | 105 | 108 | 113 |
| | | 124 | | | | | | | | | |
| | legian | 009 | 014 | 016 | 124 | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 | 021 |
| | | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 | 009 |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 188 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 026 | 006 | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 329 | | | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | 012 | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

# DEFENDANT BOOKIT.COM, INC (*dba* BOOKIT.COM)

| Infringer: | **20.1.1-2_bookit.com_travelnow_vfm** | | | **24Mar201:** | **to** | **5Sep2012** | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **98** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | namhai | 117 | 159 | 074 | 255 | 265 | 160 | 247 | 213 | 077 | 150 |
| | | 142 | 072 | 182 | 116 | 108 | 119 | 200 | 132 | 131 | |
| | chiangmai | 232 | 122 | 098 | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 029 | 003 | 032 | | | | | | |
| **VA 1-432-328** | legian | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 026 | 144 | 020 | 012 | 025 | 057 | 093 | 023 | 024 | 159 |
| | | 079 | 094 | 021 | 103 | 013 | 129 | 011 | 098 | 140 | 053 |
| | | 001 | | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 019 | 043 | 100 | 139 | 140 | 001 | 114 | 037 | 042 | 031 |
| | | 074 | 106 | 040 | 007 | 005 | 104 | 011 | | | |
| **VA 1-432-330** | legian | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 005 | 003 | 001 | 002 | 019 | 010 | 012 | 014 |
| | | 007 | 009 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 20.2.1_bookingbuddy.com_ifly_aggregated_bookit_travelnow_vfn 6Jun2013 | | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 57 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | legianclub | 014 | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 159 | 160 | 213 | 077 | 072 | 182 | 150 | 117 |
| | | 074 | 142 | 255 | 265 | 119 | 247 | 200 | 132 | 131 | |
| VA 1-432-328 | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 042 | 043 | 139 | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 007 | 006 | 008 | 022 | 023 | 002 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 20.2.2_smartertravel.com_aggregated_bookit_travelnow_vfm  13Sep2013 | | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 51 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 142 | 160 | 213 | 077 | 116 | 108 | 072 | 182 | 159 |
| | | 247 | 117 | 074 | 150 | 255 | 119 | 200 | 132 | 131 | |
| VA 1-432-328 | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | 114 | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **20.3_resnow.com_travelnow** | | | | **6Aug2013** | | | | **TOTAL REG.** | **6** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **46** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | namhai | 077 | 116 | 108 | 072 | 182 | 159 | 247 | 117 | 074 | 255 |
| | | 150 | 265 | 142 | 160 | 213 | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | chediclub | 139 | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | |
| **VA 1-432-331** | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 007 | 006 | 008 | 022 | 023 | 002 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

# DEFENDANT

# BRITISH AIRWAYS PLC

| Infringer: | 23.1-2_britishairways.com | 12Mar2012 - 5Apr2013 | TOTAL REG. | 8 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 16 |

| Registration No | Photo Title | Photo No. | | | |
|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 038 | 001 | 032 | |
| VA 1-432-325 | muscat | 001 | | | |
| VA 1-432-328 | muscat | 068 | 044 | 092 | 124 |
| VA 1-432-330 | setai | 407 | | | |
| VA 1-432-331 | setai | 104 | | | |
| VA 1-432-332 | setai | 304 | | | |
| | muscat | 225 | | | |
| VAu 1-055-458 | setai | 531 | 738 | 642 | |
| VAu 1-055-459 | setai | 868 | | | |

# DEFENDANT CATHAY PACIFIC AIRWAYS LTD.

| Infringer: | Asia Miles (App) | | | 17Mar2022 | | TOTAL REG. | 1 |
| | | | | | | TOTAL PHOTO | 7 |

| Registration No | Photo Title | Photo No. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | leela | 001 | 093 | 129 | 020 | 009 | 076 | 152 |

| Infringer: | asiamiles.com_i.travelapi.com-expedia (Desktop) | | | | 17Mar2022 | TOTAL REG. | 1 |
| | | | | | | TOTAL PHOTO | 7 |

| Registration No | Photo Title | Photo No. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | leela | 001 | 093 | 129 | 020 | 009 | 076 | 152 |

| Infringer: | asiamiles.com_i.travelapi.com-expedia (Mobile) | | | 17Mar2022 | | TOTAL REG. | 1 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 7 |

| Registration No | Photo Title | Photo No. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | leela | 001 | 093 | 129 | 020 | 009 | 076 | 152 |

| Infringer: | **Cathay Pacific (App)** | | | | | **16Mar2022** | **TOTAL REG.** | **1** |
| | | | | | | | **TOTAL PHOTO** | **7** |

| Registration No | Photo Title | Photo No. | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-329 | leela | 001 | 093 | 129 | 020 | 009 | 076 | 152 |

| Infringer: | holidays.cathaypacific.com_i.travelapi.com (Desktop) | | | 25Feb2022 | TOTAL REG. | 1 |
|---|---|---|---|---|---|---|
| | | | | | TOTAL PHOTO | 5 |

| Registration No | Photo Title | Photo No. | | | | |
|---|---|---|---|---|---|---|
| VA 1-432-329 | leela | 024 | 093 | 148 | 152 | 129 |

| Infringer: | holidays.cathaypacific.com (Mobile) | | | | 10Mar2022 | TOTAL REG. | 1 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 5 |

| Registration No | Photo Title | Photo No. | | | | |
|---|---|---|---|---|---|---|
| VA 1-432-329 | leela | 024 | 093 | 148 | 152 | 129 |

# DEFENDANT

# CHARLES KESSLER & ASSOCIATES, INC.

| Infringer: | **12_hotel-savings.net_travelnow** | | **26Feb2012** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **159** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | 022 | 032 | 029 | 003 | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 093 | 063 | 104 | 105 |
| | | 032 | | | | | | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 011 |
| | | 104 | 019 | 074 | 106 | 005 | | | | | |
| **VA 1-432-330** | setai | 419 | 421 | 417 | 414 | 415 | | | | | |
| | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 089 | 083 | 104 | 187 | 303 | 128 | 126 | 129 | 124 | 125 |
| | | 127 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | setai | 260 | 249 | 378 | 388 | 329 | 188 | 269 | 265 | 270 | 266 |
| | | 285 | 267 | | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 201 | 211 | 231 | 175 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | 342 | 346 | 344 | 340 | 338 | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

# DEFENDANT CITIBANK N.A.

| Infringer: | **citirewards.com** | | | | **4Nov2019** | | | **TOTAL REG.** | | **4** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **35** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 020 | 016 | | | | | | | | |
| **VA 1-432-325** | **lalu** | 048 | 083 | 085 | 139 | 043 | 141 | 143 | 086 | 073 | 076 |
| | | 144 | 077 | 146 | 145 | 142 | 151 | 039 | 150 | 078 | 051 |
| | | 090 | | | | | | | | | |
| **VA 1-432-328** | **muscat** | 140 | | | | | | | | | |
| **VA 1-432-329** | **leela** | 009 | 020 | 129 | 093 | 018 | 001 | 152 | 002 | 097 | 078 |
| | | 011 | | | | | | | | | |

| Infringer: | **citirewards.com** | | | | | **26Apr2017** | | **TOTAL REG.** | | **7** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **40** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | | | | | | | | |
| VA 1-432-325 | lalu | 048 | 083 | 085 | 139 | 043 | 141 | 143 | 086 | 073 | 076 |
| | | 144 | 077 | 146 | 145 | 142 | 151 | 039 | 150 | 080 | 079 |
| | | 078 | 051 | 090 | | | | | | | |
| VA 1-432-326 | namhai | 183 | | | | | | | | | |
| VA 1-432-328 | muscat | 140 | | | | | | | | | |
| VA 1-432-329 | leela | 009 | 020 | 143 | 076 | 157 | 158 | 096 | 135 | 129 | 155 |
| | | 098 | | | | | | | | | |
| VA 1-432-331 | setai | 127 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | | | | | | | | | |

**Infringer:** **citirewards.com**    **26Apr2017 - 4Nov2019**

| | | TOTAL REG. | 7 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 48 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 020 | 016 | | | | | | | | |
| VA 1-432-325 | lalu | 048 | 083 | 085 | 139 | 043 | 141 | 143 | 086 | 073 | 076 |
| | | 144 | 077 | 146 | 145 | 142 | 151 | 039 | 150 | 080 | 079 |
| | | 078 | 051 | 090 | | | | | | | |
| VA 1-432-326 | namhai | 183 | | | | | | | | | |
| VA 1-432-328 | muscat | 140 | | | | | | | | | |
| VA 1-432-329 | leela | 009 | 020 | 143 | 076 | 157 | 158 | 096 | 135 | 129 | 155 |
| | | 098 | 093 | 018 | 001 | 152 | 002 | 097 | 078 | 011 | |
| VA 1-432-331 | setai | 127 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | | | | | | | | | |

# DEFENDANT
# DELTA AIRLINES, INC.
# (*dba* DELTA.COM)

| Infringer: | 3.1-3_delta.com | | 28Jan2012 - 30Mar2013 | TOTAL REG. | 11 |
| --- | --- | --- | --- | --- | --- |
| | | | | TOTAL PHOTO | 199 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 017 | 001 | 018 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 077 | 074 | 072 | 131 | 132 | 119 | 117 | 182 | 247 |
| | | 255 | 200 | 160 | 265 | 148 | 150 | 213 | 142 | 108 | 159 |
| | chiangmai | 219 | 207 | 216 | 150 | 160 | 194 | 082 | 122 | 188 | 095 |
| | | 232 | | | | | | | | | |
| VA 1-432-327 | saujana | 001 | 016 | 015 | 022 | 003 | 032 | | | | |
| VA 1-432-328 | muscat | 041 | 124 | 068 | 140 | 146 | 123 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 007 | 003 | 004 | | | | | | | |
| | leela | 094 | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 |
| | | 025 | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 |
| | | 012 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 001 | 005 | 019 | 074 | 100 | 011 | 104 | 007 | 031 | 114 |
| | | 042 | 040 | 037 | 043 | 139 | 106 | 140 | | | |
| VA 1-432-330 | setai | 394 | 409 | 411 | 407 | 404 | 402 | 415 | 417 | 421 | 419 |
| | | 414 | | | | | | | | | |
| | legian | 110 | 107 | 102 | 066 | | | | | | |
| VA 1-432-331 | setai | 156 | 181 | 164 | 162 | 178 | 089 | 104 | 083 | 127 | 125 |
| | | 124 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 059 | 026 | | | | | |
| VA 1-432-332 | setai | 187 | 186 | 249 | 260 | 321 | 308 | 318 | 315 | 290 | 364 |
| | | 291 | 295 | 294 | 296 | 303 | 297 | 328 | 327 | 329 | 390 |
| | | 388 | 392 | 288 | 376 | 370 | 374 | 378 | 369 | 267 | 266 |
| | | 269 | 285 | 270 | 265 | 188 | | | | | |
| | muscat | 225 | 156 | 190 | 173 | 185 | 215 | 198 | 200 | 252 | 178 |
| | | 169 | 184 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 003 | 002 | 022 | 005 | 023 | 008 | 012 | 007 | 014 | 001 |
| | | 019 | 010 | 009 | | | | | | | |
| VA 1-758-524 | setai | 342 | 338 | 340 | 344 | 350 | 346 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

# DEFENDANT EXPEDIA, INC. (*dba* EXPEDIA.COM)

| Infringer: | 1.1_trivago_holiday-weather | 17Jan2012 | | | TOTAL REG. | 9 |
| | | | | | TOTAL PHOTO | 71 |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 032 | 038 | | | | | | |
| | lalu | 010 | 001 | | | | | | |
| VA 1-432-325 | muscat | 018 | | | | | | | |
| | lalu | 039 | 158 | 051 | 074 | 151 | | | |
| VA 1-432-326 | namhai | 208 | 157 | 266 | | | | | |
| | chiangmai | 093 | 219 | 188 | 204 | 232 | 122 | 127 | 100 | 082 |
| VA 1-432-328 | muscat | 143 | 093 | 123 | | | | | |
| VA 1-432-329 | leela | 051 | 017 | 013 | 154 | 140 | 104 | 129 | 069 | 159 |
| | chediclub | 007 | 074 | 031 | 140 | 037 | 105 | 040 | 139 | 114 |
| VA 1-432-330 | setai | 393 | | | | | | | |
| VA 1-432-331 | setai | 129 | 124 | 083 | 177 | | | | |
| | datai | 020 | | | | | | | |
| | andaman | 052 | 021 | | | | | | |
| VA 1-432-332 | setai | 368 | 253 | 267 | | | | | |
| | muscat | 241 | 168 | 185 | 252 | 156 | 173 | | |
| | namhai | 043 | 051 | 048 | 037 | 050 | 041 | | |
| | carcosa | 022 | 002 | 007 | | | | | |
| VA 1-758-524 | setai | 343 | 350 | | | | | | |

| Infringer: | 1.2_trivago_visitbritain | | | 3Mar2013 | | | TOTAL REG. | | 12 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 137 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 032 | 040 | | | | | | | | |
| | lalu | 001 | 010 | 016 | 020 | 013 | 022 | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| | legianclub | 010 | 006 | | | | | | | | |
| | lalu | 051 | 074 | 151 | 039 | 158 | 042 | 085 | 155 | 087 | 073 |
| | | 080 | | | | | | | | | |
| **VA 1-432-326** | namhai | 208 | 157 | 266 | 117 | 196 | | | | | |
| | chiangmai | 093 | 219 | 188 | 204 | 232 | 122 | 127 | 100 | 082 | 191 |
| | | 095 | 189 | 158 | 228 | 200 | 226 | 217 | 114 | 227 | |
| **VA 1-432-328** | muscat | 093 | 143 | 041 | 068 | 124 | 140 | 105 | 032 | 060 | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 005 | 007 | | | | | | | |
| | leela | 051 | 017 | 013 | 140 | 104 | 129 | 069 | 159 | 079 | 098 |
| | | 012 | 100 | 143 | 139 | 138 | 154 | | | | |
| | chediclub | 074 | 007 | 031 | 140 | 037 | 105 | 040 | 139 | 114 | |
| **VA 1-432-330** | setai | 393 | | | | | | | | | |
| | milan | 041 | | | | | | | | | |
| **VA 1-432-331** | setai | 129 | 124 | 083 | 177 | 126 | 044 | 125 | 156 | | |
| | datai | 104 | 069 | 022 | 008 | 096 | | | | | |
| | andaman | 022 | 026 | 059 | 063 | | | | | | |
| **VA 1-432-332** | setai | 368 | 253 | 267 | | | | | | | |
| | muscat | 168 | 252 | 156 | 173 | 241 | 175 | | | | |
| | namhai | 043 | 051 | 048 | 037 | 050 | 041 | 047 | | | |
| | carcosa | 001 | 007 | 002 | 012 | 009 | 022 | 003 | | | |
| **VA 1-432-336** | legianclub | 026 | 024 | | | | | | | | |
| **VA 1-758-524** | setai | 343 | 350 | 338 | 342 | | | | | | |
| **VA 1-829-021** | andaman | 068 | | | | | | | | | |
| **VAu 1-055-458** | setai | 493 | 642 | | | | | | | | |

| Infringer: | 2.1_trivago.co.uk | | 4Mar2012 | | | | TOTAL REG. | | 12 |
| | | | | | | | TOTAL PHOTO | | 220 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | legianclub | 006 | 014 | 012 | 009 | | | | | | |
| VA 1-432-326 | namhai | 208 | 157 | 265 | 266 | 196 | 218 | 097 | 183 | 077 | 127 |
| | | 189 | 255 | 213 | 148 | 131 | 263 | 158 | | | |
| | legianclub | 024 | 026 | | | | | | | | |
| | chiangmai | 093 | 219 | 188 | 204 | 232 | 122 | 127 | 100 | 228 | 082 |
| | | 191 | 095 | 189 | 158 | 227 | 160 | 200 | 187 | 226 | 217 |
| | | 184 | 072 | 098 | 194 | 236 | 207 | 060 | 216 | 044 | |
| VA 1-432-328 | muscat | 143 | 093 | 123 | 041 | 068 | 124 | 140 | 105 | 032 | 060 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 005 | 007 | | | | | | | |
| | leela | 051 | 017 | 144 | 013 | 098 | 104 | 154 | 140 | 129 | 069 |
| | | 159 | 079 | 001 | 012 | 100 | 143 | 139 | 049 | 141 | 018 |
| | | 011 | 021 | 004 | 052 | | | | | | |
| | chediclub | 074 | 007 | 031 | 140 | 037 | 105 | 040 | 139 | 114 | 042 |
| | | 104 | 096 | 111 | 059 | 107 | 033 | 099 | 019 | 003 | 056 |
| | | 092 | 117 | 094 | 008 | 071 | 006 | 011 | 021 | 100 | 005 |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | setai | 393 | 394 | 402 | 404 | 411 | | | | | |
| | legian | 066 | | | | | | | | | |
| VA 1-432-331 | setai | 083 | 124 | 177 | 126 | 044 | 128 | 104 | 127 | 129 | |
| | datai | 020 | 104 | 054 | 069 | 022 | 008 | 096 | 018 | 016 | 006 |
| | andaman | 022 | 021 | 026 | 059 | 004 | 063 | 011 | 030 | 027 | 037 |
| | | 050 | 054 | 046 | | | | | | | |
| VA 1-432-332 | setai | 368 | 253 | 267 | 304 | 318 | 376 | 188 | 327 | 187 | 364 |
| | | 329 | 374 | 313 | | | | | | | |
| | muscat | 241 | 168 | 185 | 252 | 156 | 173 | 169 | 175 | 211 | 198 |
| | | 225 | 184 | 164 | | | | | | | |
| | namhai | 043 | 051 | 048 | 037 | 050 | 041 | 047 | 042 | 046 | |
| | carcosa | 022 | 023 | 007 | 005 | 003 | 019 | 001 | 002 | 014 | 012 |
| | | 009 | | | | | | | | | |
| VA 1-758-524 | setai | 343 | 350 | 338 | 342 | 340 | 341 | 346 | 344 | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |
| VAu 1-055-458 | setai | 642 | | | | | | | | | |

| Infringer: | **2.2_trivago.com** | | **6Jul2014** | | | | | **TOTAL REG.** | **12** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **72** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 038 | | | | | | | | |
| | lalu | 020 | 010 | 016 | 004 | 022 | 003 | 013 | | |
| VA 1-432-325 | lalu | 139 | 086 | 141 | 151 | 085 | 083 | 048 | 043 | 039 | 158 |
| VA 1-432-326 | namhai | 074 | 072 | 142 | 116 | 182 | 077 | 117 | 108 | 150 | 160 |
| | chiangmai | 093 | 228 | 191 | 184 | 217 | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 143 | 140 | | | | | | | |
| VA 1-432-329 | leela | 098 | 104 | 154 | 051 | 011 | 052 | 096 | | |
| | chediclub | 011 | 007 | 040 | 139 | | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 180 | 104 | 124 | | | | | |
| | datai | 054 | 020 | | | | | | | |
| | andaman | 059 | | | | | | | | |
| VA 1-432-332 | setai | 364 | 318 | 376 | | | | | | |
| | namhai | 043 | 039 | | | | | | | |
| | carcosa | 003 | 012 | 007 | 006 | 008 | 022 | 023 | 002 | |
| VA 1-758-524 | setai | 341 | 350 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | |

| Infringer: | 3.1-4_expedia.com | | 26Feb2012 | to | 5Jul2014 | | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 156 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 159 | 160 | 265 | 150 | 148 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | 191 | 236 | | | | |
| VA 1-432-327 | saujana | 001 | 015 | 016 | 022 | 032 | 029 | 003 | | | |
| VA 1-432-328 | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | 130 | 096 | 157 | 076 | 075 | 143 | 135 | 009 | 158 |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 007 | 114 | 031 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | 129 | 126 | 127 | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 388 | 329 | 303 | 188 | 187 | | | | | |
| | muscat | 156 | 200 | 252 | 198 | 215 | 185 | 190 | 173 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 002 | 023 | 010 | 012 | 014 | 007 | 001 | 019 | 003 |
| | | 009 | 005 | 006 | 008 | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 4.1_expedia.com_newyorktimes | | 12Mar2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 114 | 031 | 007 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 4.2_expedia.com.sg_cnngo | | 23Mar2012 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 213 | 068 | 146 | 140 | 041 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 007 | 114 | 031 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 4.3.1-2_lonelyplanet.com_expedia_travelnow | 27Mar2012 | to | 6Dec2012 | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|
| | | | | | TOTAL PHOTO | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| | lalu | 158 | 043 | 039 | 048 | 083 | 085 | 086 | 141 | 151 | 139 |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 140 | 124 | 041 | 068 | 146 | 123 | 104 | 032 | 093 | 105 |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 | 025 | 026 |
| | | 053 | 011 | 020 | 012 | 144 | 013 | 057 | 079 | 103 | 140 |
| | | 159 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 042 | 001 | 019 | 074 | 106 | 005 | 037 | 140 | 040 | 043 |
| | | 100 | 139 | 114 | 011 | 104 | 031 | 007 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 169 | 178 | 184 | 198 | 215 | 200 | 156 | 225 | 173 | 190 |
| | | 185 | 241 | 232 | 231 | 175 | 201 | 211 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 003 |
| | | 023 | 022 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 4.4_expedia.com_ebay | | 30Mar2012 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 159 | 160 | 265 | 150 | 148 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 014 | 016 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 007 | 114 | 031 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **4.5_expedia.co.uk_yahoo.uk** | | **2Apr2012** | | | **TOTAL REG.** | **10** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | **TOTAL PHOTO** | **135** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **VA 1-432-325** | muscat | 001 | 018 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| **VA 1-432-328** | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 053 | 094 | 093 | 023 | 024 |
| | | 025 | 013 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 |
| | | 159 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 114 | 031 | 007 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| **VA 1-432-330** | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 4.6_expedia.fr_yahoo.fr | | 3Apr2012 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 114 | 031 | 007 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 4.7_expedia.com_miami.com | | | 4Apr2012 | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 134 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 012 | 057 | 013 | 094 | 093 | 023 | 024 | 025 |
| | | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 | 053 |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 007 | 114 | 031 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **4.8_expedia.com_frugalflyer** | | | **21Jun2012** | | | | **TOTAL REG.** | **9** |
| | | | | | | | | **TOTAL PHOTO** | **97** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 016 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | | | |
| **VA 1-432-331** | setai | 124 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | | | | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **4.9_expedia.com_webport.com** | | **2Jul2012** | | | **TOTAL REG.** | **9** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | **TOTAL PHOTO** | **87** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **VA 1-432-325** | muscat | 001 | 018 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | | |
| | chiangmai | 122 | 232 | 082 | 188 | 194 | 098 | 216 | 207 | | |
| **VA 1-432-327** | saujana | 032 | 003 | 022 | 029 | | | | | | |
| **VA 1-432-328** | muscat | 124 | 123 | 068 | 146 | | | | | | |
| **VA 1-432-329** | setai | 003 | | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| **VA 1-432-331** | setai | 124 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **4.10_expedia.com.sg_relax.com.sg** | | | **10Jul2012** | | | **TOTAL REG.** | | **9** |
| | | | | | | | **TOTAL PHOTO** | | **132** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 | 182 |
| | | 117 | 119 | 072 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 188 | 122 | 232 | 082 | 095 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| **VA 1-432-327** | saujana | 032 | 003 | 022 | 029 | | | | | | |
| **VA 1-432-328** | muscat | 124 | 123 | 068 | 146 | 140 | 041 | 104 | 093 | 063 | 105 |
| | | 032 | | | | | | | | | |
| | legian | 016 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 053 | 103 | 098 | 129 |
| | | 159 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| **VA 1-432-331** | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 178 | 241 |
| | | 225 | 184 | 169 | 231 | 175 | 201 | 211 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 4.11_expedia.co.jp_ana.com.jp | | | 16Jul2012 | | | | TOTAL REG. | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 124 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 | 182 |
| | | 117 | 119 | 072 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 188 | 122 | 232 | 082 | 095 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| **VA 1-432-327** | saujana | 032 | 003 | 022 | 029 | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 016 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 106 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| **VA 1-432-331** | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **4.12_expedia.com.my_airasiago** | | | **14Aug2012** | | | | **TOTAL REG.** | **9** |
| | | | | | | | | **TOTAL PHOTO** | **121** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 265 | 150 | 159 | 213 | 255 | 247 | 182 | 117 | 072 |
| | | 074 | 077 | 142 | 116 | 108 | | | | | |
| | chiangmai | 188 | 122 | 232 | 082 | 095 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| **VA 1-432-327** | saujana | 032 | 003 | 002 | 029 | | | | | | |
| **VA 1-432-328** | muscat | 123 | 068 | 093 | 063 | 104 | 105 | 032 | 041 | 140 | 146 |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| **VA 1-432-331** | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 175 | 198 | 200 | 215 | 211 | 185 | 173 | 190 | 156 | 231 |
| | | 169 | 184 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **4.12_expedia.com.my_airasiago** | | **14Aug2012** | | | | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **117** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 265 | 150 | 159 | 213 | 255 | 247 | 182 | 117 | 072 |
| | | 074 | 077 | 142 | 116 | 108 | | | | | |
| | chiangmai | 188 | 122 | 232 | 082 | 095 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| **VA 1-432-328** | muscat | 123 | 068 | 093 | 063 | 104 | 105 | 032 | 146 | 041 | 140 |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| **VA 1-432-331** | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 175 | 198 | 201 | 215 | 211 | 185 | 173 | 190 | 156 | 231 |
| | | 169 | 184 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 4.14_holidaycheck.de_expedia | | 13Dec2012 | | | TOTAL REG. | 13 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 193 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | legianclub | 006 | 013 | 010 | | | | | | | |
| | legian | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 263 | 213 | 150 | 132 | 159 | 247 | 142 | 116 | 108 |
| | | 117 | 074 | 255 | 160 | 077 | 072 | 182 | 119 | 105 | 086 |
| | | 092 | 147 | 200 | 158 | 154 | | | | | |
| | chiangmai | 184 | 095 | 122 | 158 | 091 | 098 | 160 | 228 | 232 | 227 |
| | | 082 | 204 | 216 | 093 | 187 | 189 | 191 | 188 | 194 | 202 |
| | | 100 | 217 | 207 | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | | 137 | 034 | 056 | 143 | 124 | 136 | 127 | | | |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | 005 | | | | | | | |
| | leela | 098 | 051 | 053 | 001 | 026 | 144 | 020 | 012 | 025 | 057 |
| | | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 | 129 |
| | | 011 | 140 | 138 | 052 | 089 | 139 | 097 | 096 | 157 | 143 |
| | | 069 | | | | | | | | | |
| | chediclub | 072 | 111 | 043 | 139 | 114 | 037 | 031 | 074 | 040 | 007 |
| | | 042 | 021 | 073 | 097 | 094 | 100 | 092 | 117 | 071 | 106 |
| | | 105 | | | | | | | | | |
| | chiangmai | 016 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | setai | 407 | | | | | | | | | |
| VA 1-432-331 | setai | 162 | 124 | 129 | 104 | 128 | 178 | 156 | 180 | | |
| | datai | 096 | 104 | 020 | 054 | 093 | | | | | |
| | andaman | 006 | 021 | 046 | 059 | 026 | | 037 | 004 | 022 | |
| VA 1-432-332 | setai | 187 | 329 | 188 | 313 | 372 | 211 | 269 | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | 251 | 159 | 178 | 234 | 252 | 200 | | |
| | namhai | 040 | 048 | 039 | | | | | | | |
| VA 1-758-524 | setai | 350 | 344 | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 531 | 738 | 642 | | | | | | | |
| VAu 1-055-459 | setai | 868 | 1095 | | | | | | | | |
| VAu 1-060-180 | setai | 0183 | | | | | | | | | |

| Infringer: | 4.15_expedia.co.uk_holiday-weather | 18Jan2013 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 111 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 020 | 012 | 013 | 011 | 025 | 094 | 093 | 023 | 024 | 021 |
| | | 001 | 026 | 098 | 096 | 154 | 111 | 129 | 079 | 052 | 140 |
| | | 104 | 144 | 057 | 103 | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| VA 1-432-331 | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 059 | 046 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 012 | 007 | 022 | 023 | 001 | 019 | 002 | 003 | 005 |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **4.16_elong.com_expedia_travelnow** | | | **25Jan2013** | | | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **50** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| **VA 1-432-326** | namhai | 160 | 213 | 159 | 077 | 072 | | | | | |
| **VA 1-432-328** | muscat | 041 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | | | |
| **VA 1-432-331** | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 198 | 190 | 201 | 215 | | | | | | |
| | carcosa | 003 | 001 | 019 | 010 | 012 | 022 | 007 | 005 | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **4.17_expedia_visitbritain** | | **3Mar2013** | | | | **TOTAL REG.** | **9** |
| | | | | | | | **TOTAL PHOTO** | **113** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| | chiangmai | 232 | 095 | 188 | 216 | 207 | 219 | 082 | 122 | 194 | 098 |
| | | 150 | 160 | 208 | 202 | | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| | legian | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 020 | 012 | 013 | 011 | 025 | 094 | 093 | 023 | 024 | 021 |
| | | 001 | 026 | 098 | 096 | 154 | 111 | 129 | 079 | 052 | 140 |
| | | 104 | 144 | 057 | 103 | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VA 1-432-331** | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 022 | 023 | 002 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |

| Infringer: | **4.18_backick.com_expedia** | | **8Mar2013** | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 98 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 159 | 150 | 074 | 255 | 247 | 182 | 077 | 116 | 108 | 142 |
| | | 213 | 265 | 160 | 117 | 072 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 068 | 063 | 123 | 146 | 140 | 041 | 093 | 032 | 104 | 105 |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 012 | 013 | 025 | 094 | 093 | 023 | 024 | 021 | 001 | 026 |
| | | 098 | 096 | 154 | 111 | 129 | 052 | 140 | 104 | 057 | 011 |
| | | 079 | 144 | 103 | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-432-331 | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 215 | 173 | 231 | 156 | 201 | 185 | 190 | 169 | 198 | 211 |
| | | 184 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 007 | 008 | 012 | 006 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

**Infringer:**     **4.19_sunexpress.com_hotelbeds_giata_gta_expedia**     **15Mar2013**

| | TOTAL REG. | 9 |
| :--- | :--- | :--- |
| | TOTAL PHOTO | 55 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- |
| **VA 1-432-325** | legianclub | 010 | 006 | | | | | | | | |
| **VA 1-432-326** | chiangmai | 093 | 122 | 082 | 227 | 232 | 228 | 095 | 187 | 189 | 191 |
| | | 188 | 194 | 202 | 184 | 100 | 204 | 098 | 217 | 216 | 207 |
| | | 219 | 127 | 114 | 160 | 158 | 091 | 236 | | | |
| **VA 1-432-329** | setai | 004 | | | | | | | | | |
| **VA 1-432-331** | setai | 129 | 104 | 044 | 126 | | | | | | |
| | andaman | 046 | 059 | 026 | | | | | | | |
| **VA 1-432-332** | setai | 254 | 329 | 287 | | | | | | | |
| | carcosa | 003 | 007 | 006 | 022 | 012 | 008 | | | | |
| **VA 1-758-524** | setai | 350 | 344 | 346 | | | | | | | |
| **VAu 1-055-458** | setai | 738 | 531 | 642 | | | | | | | |
| **VAu 1-055-459** | setai | 868 | 1095 | | | | | | | | |
| **VAu 1-057-927** | setai | 182 | | | | | | | | | |

| Infringer: | **4.20_hotels.com.au_expedia** | | **23Mar2013** | | | **TOTAL REG.** | **9** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | **TOTAL PHOTO** | **98** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 159 | 247 | 150 | 142 | 116 | 108 | 160 | 213 | 077 | 072 |
| | | 182 | 117 | 074 | 255 | 265 | | | | | |
| **VA 1-432-327** | **saujana** | 022 | | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | **legian** | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 001 | 026 | 144 | 020 | 012 | 025 | 057 | 093 | 023 | 024 |
| | | 079 | 021 | 103 | 094 | 129 | 098 | 140 | 052 | 096 | 011 |
| | | 154 | 104 | 111 | | | | | | | |
| | **legian** | 057 | 058 | | | | | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | 043 | 139 | 114 | 037 | 031 | 074 | 040 | 007 | 042 | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |
| **VA 1-432-331** | **setai** | 124 | 129 | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | **setai** | 187 | 329 | 188 | | | | | | | |
| | **muscat** | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | **carcosa** | 012 | 007 | 006 | 008 | 022 | 023 | 002 | | | |
| | **namhai** | 039 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |

| Infringer: | 4.21_expedia.com_tourism.gov.my | | | | 27Mar2013 | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 113 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| | chiangmai | 232 | 095 | 188 | 216 | 207 | 219 | 082 | 122 | 194 | 098 |
| | | 150 | 160 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 020 | 012 | 013 | 011 | 025 | 094 | 093 | 023 | 024 | 021 |
| | | 001 | 026 | 098 | 096 | 154 | 111 | 129 | 079 | 052 | 140 |
| | | 104 | 144 | 057 | 103 | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-432-331 | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | | |
| | carcosa | 012 | 022 | 023 | 002 | 007 | 006 | 008 | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

| Infringer: | **4.22_hotelzon.com** | | **20Apr2013** | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **129** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 142 | 108 | 213 | 116 | 159 | 200 | 247 | 255 | 119 | 117 |
| | | 077 | 265 | 072 | 074 | 182 | 150 | 160 | | | |
| | **chiangmai** | 122 | 082 | 194 | 202 | 098 | 160 | 150 | 095 | 188 | 219 |
| | | 216 | 232 | 208 | 207 | | | | | | |
| **VA 1-432-327** | **saujana** | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 140 | 093 | 063 | 068 | 104 | 105 | 032 | 123 | 146 |
| | **legian** | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | **setai** | 004 | 003 | | | | | | | | |
| | **leela** | 093 | 096 | 104 | 012 | 154 | 013 | 094 | 057 | 025 | 129 |
| | | 098 | 079 | 052 | 140 | 001 | 023 | 011 | 021 | 144 | 026 |
| | | 111 | 103 | 020 | 159 | | | | | | |
| | **chediclub** | 007 | 074 | 043 | 031 | 042 | 040 | 139 | 037 | 114 | 104 |
| | | 005 | 140 | 001 | | | | | | | |
| | **legian** | 057 | 058 | | | | | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| **VA 1-432-330** | **legian** | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 129 | 124 | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 026 | 059 | 046 | | | | | | |
| **VA 1-432-332** | **setai** | 329 | 188 | 187 | 303 | | | | | | |
| | **muscat** | 169 | 184 | 173 | 198 | 215 | 201 | 156 | 185 | 241 | 231 |
| | | 175 | 190 | 225 | 211 | | | | | | |
| | **carcosa** | 006 | 002 | 023 | 022 | 007 | 012 | 008 | 014 | 003 | |
| | **namhai** | 039 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

| Infringer: | **4.23_newshan.com_expedia_gta** | | | **19May2013** | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **135** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | |
| **VA 1-432-326** | namhai | 159 | 247 | 150 | 142 | 116 | 108 | 117 | 074 | 255 | 265 |
| | | 160 | 213 | 077 | 072 | 182 | | | | | |
| | chiangmai | 093 | 114 | 158 | 091 | 160 | 127 | 219 | 207 | 216 | 217 |
| | | 098 | 204 | 100 | 184 | 202 | 194 | 188 | 191 | 189 | 187 |
| | | 095 | 228 | 232 | 227 | 082 | 122 | 236 | | | |
| **VA 1-432-327** | saujana | 022 | 029 | 003 | 032 | | | | | | |
| **VA 1-432-328** | muscat | 140 | 123 | 041 | 146 | 104 | 068 | 032 | 093 | 063 | 105 |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 094 | 129 | 098 | 140 | 053 | 001 | 026 | 144 | 020 |
| | | 012 | 025 | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 |
| | | 013 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 019 | 043 | 139 | 100 |
| | | 140 | 001 | 042 | 106 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 159 | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 |
| | | 201 | 215 | 211 | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |

| Infringer: | **4.24_flighthub.com_expedia** | | **2Jun2013** | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **96** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 247<br>213 | 150<br>077 | 142<br>072 | 116<br>182 | 108 | 159 | 074 | 255 | 265 | 160 |
| **VA 1-432-327** | **saujana** | 022 | | | | | | | | | |
| **VA 1-432-328** | **muscat**<br>**legian** | 123<br>016 | 041<br>009 | 143 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 001<br>079<br>154 | 026<br>021<br>111 | 144<br>104 | 020<br>013 | 012<br>129 | 025<br>098 | 057<br>140 | 094<br>052 | 023<br>096 | 024<br>011 |
| | **chediclub** | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| | **legian** | 057 | 058 | | | | | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |
| **VA 1-432-331** | **setai** | 124 | 129 | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | **setai** | 187 | 329 | 188 | | | | | | | |
| | **muscat** | 169<br>215 | 156<br>211 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | **carcosa** | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| | **namhai** | 039 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |

| Infringer: | 4.25_expedia.co.in_telegraphindia | | | 17Jul2013 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 97 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | |
| | legianclub | 014 | | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | |
| | chiangmai | 194 | 191 | 236 | 098 | 216 | 202 | 207 | 160 | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | |
| | leela | 020 | 011 | 025 | 023 | 024 | 021 | 098 | 096 | 154 | 129 |
| | | 052 | 140 | 104 | 144 | 057 | 103 | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| | legian | 057 | 058 | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | |
| **VA 1-432-331** | setai | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | 187 | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | |
| | carcosa | 012 | 022 | 023 | 002 | 007 | 006 | 008 | | |
| | namhai | 039 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | |

| Infringer: | **5.1_expedia.com.sg** | | | | **23Mar2012** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **135** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | 017 | | | | | | |
| **VA 1-432-326** | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| **VA 1-432-327** | saujana | 001 | 015 | 016 | 022 | 032 | 029 | 003 | | | |
| **VA 1-432-328** | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | chediclub | 100 | 114 | 031 | 007 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| **VA 1-432-330** | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **5.2_expedia.com.sg_aggregated_hotelsio** | **17Nov2012** | **TOTAL REG.** | **9** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **116** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| | **chiangmai** | 188 | 122 | 232 | 082 | 095 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| **VA 1-432-327** | **saujana** | 022 | | | | | | | | | |
| **VA 1-432-328** | **muscat** | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 | 041 |
| | **legian** | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 011 | 020 | 012 | 021 | 013 | 025 | 094 | 093 | 023 | 024 |
| | | 001 | 026 | 098 | 129 | 079 | 159 | 140 | 053 | 144 | 057 |
| | | 103 | | | | | | | | | |
| | **chediclub** | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| | **legianclub** | 018 | | | | | | | | | |
| | **legian** | 057 | 058 | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |
| **VA 1-432-331** | **setai** | 129 | 124 | 104 | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 059 | 046 | 026 | | | | | | |
| **VA 1-432-332** | **setai** | 329 | 188 | 187 | | | | | | | |
| | **muscat** | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | | |
| | **carcosa** | 010 | 012 | 007 | 022 | 023 | 001 | 002 | 019 | 003 | 014 |
| | | 009 | 005 | | | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |

| Infringer: | **6_expedia_ads** | | **7Apr2012** | TOTAL REG. | 7 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 12 |

| Registration No | Photo Title | Photo No. | | |
|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 158 | | |
| **VA 1-432-326** | **chiangmai** | 093 | | |
| **VA 1-432-328** | **muscat** | 124 | 041 | 123 |
| **VA 1-432-329** | **setai** | 003 | | |
| | **leela** | 104 | | |
| | **chediclub** | 100 | | |
| **VA 1-432-331** | **setai** | 124 | | |
| | **andaman** | 006 | | |
| **VA 1-432-332** | **muscat** | 173 | | |
| **VA 1-758-524** | **setai** | 350 | | |

| Infringer: | 7.1-3_hotwire.com_travelnow | | 1Mar2012 | to | 8Mar2014 | | TOTAL REG. | | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 66 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 052 |
| | | 096 | 154 | 104 | 021 | 023 | 024 | 103 | | |
| VA 1-432-331 | datai | 020 | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | 006 | 008 | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | |

| Infringer: | 8.1.1_wwte1.com_aerlingus | | | | 14Mar2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 134 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 213 | 255 | 247 | 200 | 182 |
| | | 072 | 132 | 074 | 077 | 142 | 116 | 108 | 159 | | |
| | chiangmai | 122 | 232 | 082 | 188 | 194 | 098 | 216 | 207 | 219 | 160 |
| | | 095 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 123 | 068 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 094 | 011 | 140 | 144 | 020 | 012 | 057 | 013 | 093 | 023 |
| | | 024 | 025 | 001 | 021 | 026 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | chediclub | 100 | 007 | 114 | 031 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 198 | 156 | 252 | 200 | 215 | 185 | 190 | 173 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 002 | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **8.1.2_wwte1.com_flysas** | | | **18Mar2012** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **135** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 123 | 068 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 094 | 011 | 140 | 144 | 020 | 012 | 057 | 013 | 093 | 023 |
| | | 024 | 025 | 001 | 021 | 026 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | chediclub | 100 | 007 | 114 | 031 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legian | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 198 | 156 | 252 | 200 | 215 | 185 | 190 | 173 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 002 | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 8.1.3_wwte1.com_airmauritius | | 19Mar2012 | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 134 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 123 | 068 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 094 | 144 | 020 | 012 | 057 | 013 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 079 | 103 | 098 | 129 | 159 | 053 |
| | chediclub | 100 | 007 | 114 | 031 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 198 | 156 | 252 | 200 | 215 | 185 | 190 | 173 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 002 | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 8.1.4_wwte1.com_frontierairlines | | 20Mar2012 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 123 | 068 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 094 | 140 | 144 | 020 | 012 | 057 | 013 | 093 | 023 |
| | | 024 | 025 | 001 | 021 | 026 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | chediclub | 100 | 007 | 114 | 031 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| | namhai | 039 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| **VA 1-432-330** | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 198 | 156 | 252 | 200 | 215 | 185 | 190 | 173 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 002 | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 8.1.5_wwte1.com_evaair | | | 24Mar2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 123 | 068 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 094 | 140 | 144 | 020 | 012 | 057 | 013 | 093 | 023 |
| | | 024 | 025 | 001 | 021 | 026 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | chediclub | 100 | 007 | 114 | 031 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 003 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 198 | 156 | 252 | 200 | 215 | 185 | 190 | 173 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 002 | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **8.1.6_wwte1.com_asiana** | **7Jun2012** | **TOTAL REG.** | **9** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **127** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 | 182 |
| | | 117 | 119 | 072 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 123 | 068 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 094 | 140 | 144 | 020 | 012 | 057 | 013 | 093 | 023 |
| | | 024 | 025 | 001 | 021 | 026 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 198 | 156 | 252 | 200 | 215 | 185 | 190 | 173 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 022 | 002 | 023 | 010 | 012 | 014 | 007 | 001 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |

| Infringer: | 8.1.7_wwte1.com_caymanairways | | 19Jul2012 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 124 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 | 182 |
| | | 117 | 119 | 072 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 032 | 003 | 022 | 029 | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 094 | 140 | 144 | 020 | 012 | 057 | 013 | 093 | 023 |
| | | 024 | 025 | 001 | 021 | 026 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 026 | 188 | 187 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | carcosa | 022 | 002 | 023 | 010 | 012 | 014 | 007 | 001 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **8.1.8_wwte1.com_airpacific** | | | **16Aug2012** | | | | TOTAL REG. | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | **121** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 265 | 150 | 159 | 213 | 255 | 247 | 182 | 117 | 072 |
| | | 074 | 077 | 142 | 116 | 108 | | | | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| **VA 1-432-327** | saujana | 032 | 003 | 022 | 029 | | | | | | |
| **VA 1-432-328** | muscat | 123 | 068 | 093 | 063 | 104 | 105 | 032 | 146 | 041 | 140 |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 079 | 103 | 098 | 129 | 159 | 053 |
| | | 140 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 175 | 198 | 200 | 215 | 211 | 185 | 173 | 190 | 156 | 231 |
| | | 169 | 184 | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |

| Infringer: | **8.2.1_wwte4.com_blue1** | | | | | **20Mar2012** | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **135** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 123 | 068 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 094 | 011 | 140 | 144 | 020 | 012 | 057 | 013 | 093 | 023 |
| | | 024 | 025 | 001 | 021 | 026 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 007 | 114 | 031 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| **VA 1-432-330** | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 198 | 156 | 252 | 200 | 215 | 185 | 190 | 173 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 002 | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 8.2.2_wwte4.com_travel24 | | 3Apr2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | | 134 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 123 | 068 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 094 | 011 | 140 | 144 | 020 | 012 | 057 | 013 | 093 | 023 |
| | | 024 | 025 | 001 | 021 | 026 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 007 | 114 | 031 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 140 | | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 198 | 156 | 252 | 200 | 215 | 185 | 190 | 173 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 002 | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 8.2.3_wwte4.com_royalairmaroc | | | 3Sep2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 121 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 265 | 150 | 159 | 213 | 255 | 247 | 182 | 117 | 072 |
| | | 074 | 077 | 142 | 116 | 108 | | | | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 032 | 003 | 022 | 029 | | | | | | |
| VA 1-432-328 | muscat | 123 | 068 | 093 | 063 | 104 | 105 | 032 | 146 | 041 | 140 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 175 | 198 | 200 | 215 | 211 | 185 | 173 | 190 | 156 | 231 |
| | | 169 | 184 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 8.3.1_wwte7.com_brusselsairlines | | | | 21Mar2012 | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 123 | 068 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 094 | 140 | 144 | 020 | 012 | 057 | 013 | 093 | 023 |
| | | 024 | 025 | 001 | 021 | 026 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 007 | 114 | 031 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 198 | 156 | 252 | 200 | 215 | 185 | 190 | 173 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 002 | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 8.3.2_wwte7.com_airalps.at | | 5Aug2012 | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 121 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 265 | 150 | 159 | 213 | 255 | 247 | 182 | 117 | 072 |
| | | 074 | 077 | 142 | 116 | 108 | | | | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 151 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 032 | 003 | 022 | 029 | | | | | | |
| VA 1-432-328 | muscat | 123 | 068 | 093 | 063 | 104 | 105 | 032 | 041 | 140 | 146 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 175 | 198 | 201 | 215 | 211 | 185 | 173 | 190 | 156 | 231 |
| | | 169 | 184 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **9_tingo.com_expedia** | | **24Mar2012** | **to** | **21Oct2012** | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | **127** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 160 | 255 | 150 | 213 | 265 | 159 | 247 | 117 | 072 | 077 |
| | | 074 | 182 | 108 | 142 | 116 | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 123 | 093 | 063 | 105 | 068 | 104 | 032 | 041 | 146 | 140 |
| | | 124 | | | | | | | | | |
| | legian | 016 | 009 | 014 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 129 | 098 | 012 | 023 | 001 | 053 | 025 | 024 | 094 | 011 |
| | | 026 | 020 | 144 | 057 | 140 | 093 | 159 | 079 | 021 | 103 |
| | | 013 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 007 | 074 | 040 | 031 | 037 | 043 | 106 | 139 | 114 | 042 |
| | | 100 | 011 | 104 | 019 | 005 | 140 | 001 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 126 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 175 | 198 | 201 | 215 | 156 | 211 | 169 | 173 | 185 | 231 |
| | | 184 | 190 | 252 | 200 | 241 | 225 | 178 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 007 | 019 | 022 | 001 | 009 | 023 | 014 | 002 | 003 |
| | | 005 | 012 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 10.1-2_venere.com | | | 1Apr2012 | to | 7Jul2014 | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 110 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 108 | 116 | 142 | 213 | 160 | 159 | 265 | 148 | 150 |
| | | 200 | 255 | 247 | 077 | 072 | 132 | 074 | 182 | | |
| | chiangmai | 236 | 232 | 191 | 207 | 160 | 082 | | | | |
| VA 1-432-327 | saujana | 029 | 003 | 022 | 032 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 140 | 041 | 068 | 123 | 146 | | | | |
| | legian | 009 | 016 | 014 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 159 | 025 | 023 | 093 | 094 | 024 | 001 | 021 | 026 |
| | | 057 | 012 | 020 | 144 | 013 | 011 | 140 | 079 | 103 | 098 |
| | | 129 | 135 | 009 | 143 | 130 | 076 | 075 | 096 | 157 | 158 |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 102 | 066 | 110 | 107 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 188 | 329 | 187 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 200 | 198 | 156 | 241 | 185 |
| | | 173 | 190 | 225 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 007 | 006 | 008 | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

| Infringer: | **11.1_venere.com_tripadvisor** | | | **29Nov2012** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **114** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | 004 | 020 | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 086 | 158 | 039 | 085 | 043 | 151 | 139 | 141 | 048 | 083 |
| **VA 1-432-326** | **namhai** | 159 | 108 | 116 | 265 | 213 | 074 | 072 | 117 | 160 | 182 |
| | | 142 | 255 | 150 | 247 | 077 | | | | | |
| | **chiangmai** | 188 | 082 | 194 | 208 | 098 | 219 | 160 | 150 | 122 | 095 |
| | | 202 | 207 | 216 | 232 | | | | | | |
| **VA 1-432-327** | **saujana** | 022 | | | | | | | | | |
| **VA 1-432-328** | **muscat** | 093 | 068 | 063 | 105 | 041 | 123 | 140 | 032 | 146 | 104 |
| | **legian** | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 144 | 057 | 053 | 103 | 023 | 093 | 025 | 001 | 012 | 020 |
| | | 026 | 129 | 094 | 140 | 024 | 079 | 159 | 021 | 098 | 013 |
| | | 011 | | | | | | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **legian** | 058 | 057 | | | | | | | | |
| **VA 1-432-331** | **setai** | 124 | 104 | 129 | | | | | | | |
| **VA 1-432-332** | **setai** | 187 | 188 | 329 | | | | | | | |
| | **muscat** | 175 | 198 | 169 | 184 | 173 | 190 | 201 | 215 | 231 | 211 |
| | | 156 | 185 | | | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| | **carcosa** | 012 | 010 | 019 | 005 | 009 | 007 | 023 | 022 | 014 | 002 |
| | | 001 | 003 | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |

| Infringer: | **11.2_venere_holiday-weather** | | **20Jan2013** | | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **114** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 004 | 020 | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| | lalu | 158 | 086 | 039 | 085 | 043 | 151 | 139 | 141 | 048 | 083 |
| VA 1-432-326 | namhai | 108 | 116 | 265 | 213 | 074 | 077 | 117 | 160 | 182 | 159 |
| | | 142 | 255 | 150 | 247 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 068 | 063 | 105 | 123 | 140 | 032 | 146 | 104 |
| | legian | 016 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 057 | 144 | 103 | 023 | 093 | 024 | 001 | 012 | 020 | 129 |
| | | 026 | 094 | 104 | 111 | 154 | 140 | 025 | 079 | 021 | 098 |
| | | 013 | 011 | 096 | 052 | | | | | |
| | legianclub | 018 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | |
| | chediclub | 031 | 043 | 074 | 037 | 114 | 007 | 042 | 139 | 040 | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 026 | 059 | 046 | | | | | |
| VA 1-432-332 | setai | 329 | 187 | 188 | | | | | | |
| | muscat | 175 | 198 | 169 | 184 | 173 | 190 | 201 | 215 | 231 | 211 |
| | | 156 | 185 | | | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 012 | 010 | 019 | 005 | 007 | 022 | 023 | 001 | 002 | 003 |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

**Infringer:** **12.1_smartertravel_booking.com**    **12Sep2013**    **TOTAL REG.** **11** **TOTAL PHOTO** **136**

| Registration No | Photo Title | Photo No. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 017 | 001 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 | |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 | |
| | | 090 | 135 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 154 | 157 | 159 | 175 | 160 | 164 | 158 | 183 | 189 | |
| | | 176 | 094 | 196 | 152 | 263 | 105 | 240 | 258 | 247 | 131 | |
| | | 127 | 125 | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 097 | |
| | | 265 | | | | | | | | | | |
| | chiangmai | 093 | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | |
| | | 219 | 204 | 114 | 188 | 100 | 098 | 082 | 207 | 202 | 184 | |
| | | 189 | 194 | 237 | | | | | | | | |
| VA 1-432-328 | muscat | 068 | 105 | 044 | 124 | 032 | 140 | 123 | | | | |
| | legian | 009 | | | | | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | | |
| | leela | 051 | 021 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | | |
| | chediclub | 031 | | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 089 | 127 | 104 | 128 | | | | | |
| | datai | 020 | | | | | | | | | | |
| | andaman | 006 | | | | | | | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | | |
| | muscat | 198 | 173 | 185 | 211 | 200 | 225 | 156 | 236 | 177 | 176 | |
| | | 175 | 252 | 171 | | | | | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | | |

| Infringer: | **12.2_smartertravel_orbitz_vfm** | | | **12Sep2013** | | | **TOTAL REG.** | | **8** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **87** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 159 | 150 | 160 | 255 | 200 | 182 |
| | | 117 | 119 | 132 | 131 | 072 | 074 | 077 | | | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | 146 | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 011 | 096 | 154 | 111 | 052 | 104 | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 031 | 007 | 104 | 074 | |
| **VA 1-432-330** | legian | 102 | | | | | | | | | |
| **VA 1-432-331** | setai | 129 | 104 | | | | | | | | |
| | andaman | 001 | | | | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | | 156 | 241 | 225 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.3_smartertravel_trivago | | 12Sep2013 | | | | TOTAL REG. | 14 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 118 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 038 | | | | | | | | | |
| | lalu | 020 | 016 | 010 | 004 | 003 | 013 | | | | |
| VA 1-432-325 | legianclub | 006 | 010 | | | | | | | | |
| | lalu | 087 | 086 | 085 | 083 | 048 | 039 | 043 | 139 | 151 | 141 |
| | | 158 | | | | | | | | | |
| VA 1-432-326 | namhai | 255 | 074 | 117 | 265 | 108 | 116 | | | | |
| | chiangmai | 227 | 184 | 160 | 187 | 093 | 188 | 228 | 236 | 098 | 191 |
| | | 091 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 093 | 068 | 140 | 104 | 123 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 154 | 051 | 057 | 103 | 021 | 024 | 023 | 025 | 020 | 144 |
| | | 111 | 079 | 148 | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 007 | 040 | 074 | 031 | 037 | 114 | 139 | 043 | 042 | |
| VA 1-432-330 | setai | 394 | 393 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 180 | 104 | 126 | 177 | 083 | 124 | | | |
| | datai | 054 | 020 | 104 | | | | | | | |
| | andaman | 006 | 026 | 059 | 046 | | | | | | |
| VA 1-432-332 | setai | 364 | 318 | 376 | 267 | 253 | 368 | 188 | 329 | | |
| | muscat | 211 | 215 | 201 | 190 | 198 | | | | | |
| | namhai | 043 | | | | | | | | | |
| | carcosa | 014 | 019 | 012 | 008 | 006 | 007 | 002 | 023 | 022 | |
| VA 1-758-524 | setai | 341 | 350 | 343 | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 531 | | | | | | | | | |
| VAu 1-057-927 | setai | 182 | | | | | | | | | |

**Infringer:** **12.4_smartertravel_bookit_travelnow_vfm** **13Sep2013**

| | | | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 50 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 142 | 160 | 213 | 077 | 116 | 108 | 072 | 182 | 159 |
| | | 247 | 117 | 074 | 150 | 255 | 200 | 132 | 131 | | |
| VA 1-432-328 | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | 114 | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **12.5_smartertravel_expedia** | **13Sep2013** | **TOTAL REG.** | **10** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **95** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| | chiangmai | 095 | 232 | 160 | 208 | 216 | 207 | 082 | 188 | 194 | 202 |
| | | 191 | 098 | 236 | | | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 068 | 093 | 123 | 146 | 140 | 032 | 104 | 105 | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 020 | 011 | 025 | 023 | 024 | 021 | 098 | 096 | 154 | 129 |
| | | 052 | 144 | 140 | 104 | 057 | 103 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| **VA 1-432-331** | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 190 | 215 | 173 | 198 | 231 | 211 | 184 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 022 | 023 | 002 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.6_smartertravel_globester_travelnow | 13Sep2013 | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 80 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 095 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 123 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 024 | 023 | 129 | 098 | 140 |
| | | 144 | 020 | 025 | 057 | 021 | 103 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **12.7_smartertravel_hotelmagician_travelpn** | **13Sep2013** | **TOTAL REG.** | 3 |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | 7 |

| Registration No | Photo Title | Photo No. | |
|---|---|---|---|
| **VA 1-432-329** | **setai** | 004 | 003 |
| **VA 1-432-331** | **setai** | 104 | |
| | **datai** | 020 | |
| | **andaman** | 006 | |
| **VA 1-432-332** | **setai** | 188 | 187 |

| Infringer: | **12.8_smartertravel_hotels.com** | | **13Sep2013** | | | **TOTAL REG.** | **11** |
|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | **108** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 158 | 085 | 139 | 151 | 141 | 048 | 086 | 043 | 039 | 083 |
| VA 1-432-326 | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| | chiangmai | 095 | 232 | 160 | 208 | 216 | 207 | 082 | 188 | 194 | 202 |
| | | 191 | 098 | 236 | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 093 | 123 | 146 | 140 | 032 | 104 | 105 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 020 | 011 | 025 | 023 | 024 | 021 | 098 | 096 | 154 | 129 |
| | | 052 | 144 | 140 | 104 | 057 | 103 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 190 | 215 | 173 | 198 | 231 | 211 | 184 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 022 | 023 | 002 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **12.9_smartertravel_hotelscombined** | | **13Sep2013** | | | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **91** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 010 | 016 | | | | | | | | |
| **VA 1-432-325** | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| **VA 1-432-326** | namhai | 108 | 150 | 265 | 255 | 200 | 132 | 131 | 074 | 077 | 213 |
| | | 182 | 148 | 119 | | | | | | | |
| | chiangmai | 187 | 095 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| **VA 1-432-331** | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | datai | | | | | | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| **VA 1-432-332** | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | carcosa | 002 | 023 | 007 | 019 | | | | | | |
| **VA 1-758-524** | setai | 350 | 347 | | | | | | | | |

| Infringer: | 12.10_smartertravel_hotwire_travelnow | | 13Sep2013 | | | | TOTAL REG. | 8 |
| | | | | | | | TOTAL PHOTO | 44 |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 |
| VA 1-432-327 | saujana | 022 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | | | |
| VA 1-432-331 | datai | 020 | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | | | |
| | carcosa | 002 | 012 | 007 | 006 | 008 | 022 | 023 | |
| VA 1-758-524 | setai | 350 | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | |

| Infringer: | 12.11_smartertravel_priceline | 13Sep2013 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 165 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 003 | 009 | 004 | 023 | 010 | 020 | | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| | lalu | 083 | 158 | 086 | 087 | 139 | 141 | 142 | 047 | 030 | 072 |
| | | 076 | 043 | 091 | 094 | 089 | 085 | 135 | 090 | 150 | 154 |
| | | 039 | 051 | 151 | 156 | 140 | 078 | 079 | 048 | 027 | |
| VA 1-432-326 | namhai | 265 | 255 | 150 | 182 | 119 | 154 | 189 | 176 | 094 | 196 |
| | | 152 | 263 | 105 | 240 | 258 | 247 | 157 | 131 | 127 | 125 |
| | | 132 | 212 | 072 | 086 | 075 | 077 | 148 | 159 | 097 | 160 |
| | | 213 | 175 | 164 | 158 | 183 | | | | | |
| | chiangmai | 188 | 228 | 227 | 127 | 122 | 189 | 194 | 082 | 219 | 184 |
| | | 160 | 207 | 216 | 098 | 091 | 236 | 202 | 093 | 191 | 204 |
| | | 114 | 100 | 158 | 232 | 226 | | | | | |
| VA 1-432-328 | muscat | 068 | 123 | 105 | 124 | 032 | 140 | 044 | | | |
| VA 1-432-329 | setai | 003 | 005 | | | | | | | | |
| | leela | 100 | 144 | 012 | 011 | 129 | 097 | 075 | 147 | 051 | 098 |
| | | 053 | 143 | 020 | 152 | 099 | 023 | | | | |
| | chediclub | 037 | 040 | 031 | 007 | 019 | 059 | 033 | 140 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 411 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 177 | 083 | 127 | 104 | 128 | | | | |
| VA 1-432-332 | setai | 328 | 261 | 368 | 376 | 318 | 313 | 187 | | | |
| | muscat | 190 | 198 | 173 | 185 | 211 | 200 | 225 | 156 | 220 | 177 |
| | | 176 | 171 | 175 | | | | | | | |
| VA 1-758-524 | setai | 350 | 343 | 338 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.12_smartertravel_room77 | | 13Sep2013 | | | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 125 |

| Registration No | Photo Title | Photo No. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 025 | 032 | 038 | 029 | 028 | 040 | 001 | | | |
| | lalu | 022 | 004 | 003 | 013 | 010 | 016 | 020 | 001 | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | legianclub | 014 | 009 | 018 | 012 | | | | | | |
| | lalu | 039 | 151 | 074 | 051 | 158 | 087 | 086 | 083 | 141 | 043 |
| | | 048 | 085 | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 159 | 142 | 108 | 116 | | | | | | |
| | chiangmai | 093 | 188 | 227 | 095 | 207 | 160 | 082 | 232 | 194 | 098 |
| | | 208 | 202 | | | | | | | | |
| VA 1-432-327 | saujana | 029 | 022 | 032 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 143 | 104 | 123 | 068 | 093 | 044 | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 023 | 024 | 129 | 098 | 140 | 144 | 020 | 025 | 104 | 052 |
| | | 111 | 154 | 096 | 011 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 026 | | | | | | | | | |
| | chediclub | 040 | 037 | 011 | 006 | 104 | 007 | 111 | | | |
| VA 1-432-330 | legian | 066 | 107 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 126 | 044 | | | | | | | |
| | andaman | 046 | 059 | 026 | | | | | | | |
| VA 1-432-332 | setai | 287 | 329 | 254 | | | | | | | |
| | muscat | 157 | 168 | 234 | 241 | 215 | 198 | 190 | 201 | 211 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 346 | | | | | | | | | |
| VA 1-825-431 | legian | 122 | | | | | | | | | |

| Infringer: | 12.13_smartertravel_tingo_expedia | | | 13Sep2013 | | | TOTAL REG. | **10** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | **86** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 004 | 016 | | | | | | | |
| **VA 1-432-325** | lalu | 158 | 048 | 083 | 039 | 085 | 086 | 141 | 139 | 151 | 043 |
| **VA 1-432-326** | namhai | 077 | 182 | 117 | 247 | 160 | 074 | 213 | 255 | 072 | 265 |
| | chiangmai | 095 | 194 | 202 | 191 | 236 | 207 | 216 | 098 | 160 | 082 |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 093 | 068 | 146 | 123 | 104 | 032 | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 025 | 098 | 057 | 140 | 021 | 144 | 103 | 129 | 020 | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 040 | 043 | 031 | 114 | 139 | 074 | 037 | 007 | | |
| **VA 1-432-331** | setai | 124 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 185 | 190 | 173 | 231 | 184 | | | | |
| | carcosa | 012 | 007 | 022 | 006 | 023 | 008 | 002 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

**Infringer:**     **12.14_smartertravel_agoda**          **14Sep2013**

| TOTAL REG. | 11 |
|---|---|
| TOTAL PHOTO | 180 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 003 | 009 | 023 | 010 | 020 | 004 | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 141 | 139 | 150 | 027 | 047 | 086 | 048 | 135 | 090 |
| | | 089 | 087 | 079 | 043 | 083 | 051 | 142 | 030 | 078 | 076 |
| | | 072 | 085 | 039 | 094 | 154 | 091 | 140 | 151 | 156 | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 131 | 148 | 154 | 157 | 175 | 176 | 255 |
| | | 182 | 159 | 105 | 097 | 072 | 086 | 152 | 127 | 132 | 077 |
| | | 240 | 258 | 183 | 189 | 196 | 247 | 158 | 075 | 160 | 125 |
| | | 263 | 094 | 212 | 216 | 164 | | | | | |
| | chiangmai | 093 | 226 | 232 | 158 | 189 | 202 | 100 | 114 | 204 | 191 |
| | | 227 | 127 | 122 | 188 | 194 | 082 | 219 | 228 | 184 | 160 |
| | | 207 | 216 | 091 | 236 | 098 | | | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 123 | 104 | 146 | 092 | 143 | 041 | | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 053 | 129 | 024 | 009 | 075 | 144 | 051 | 098 | 023 | 020 |
| | | 100 | 143 | 154 | 152 | 147 | 096 | | | | |
| | chediclub | 031 | 007 | 140 | 033 | 059 | 019 | 037 | 040 | | |
| | chiangmai | 044 | | | | | | | | | |
| VA 1-432-330 | setai | 404 | 411 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 127 | 177 | 128 | 083 | 124 | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 261 | 313 | 318 | 376 | 368 | 328 | | | | |
| | muscat | 211 | 215 | 201 | 234 | 157 | 156 | 236 | 241 | 159 | 190 |
| | | 225 | 231 | 171 | 168 | 173 | 176 | 184 | | | |
| | carcosa | 022 | 023 | 008 | 012 | 007 | 006 | 003 | 005 | 002 | 019 |
| | | 014 | | | | | | | | | |
| VA 1-758-524 | setai | 338 | 343 | 350 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.15_smartertravel_amex_tnetnoc | | | | 15Sep2013 | | | | TOTAL REG. | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 85 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 217 | 098 | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | | |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | leela | 111 | 011 | 096 | 154 | 052 | 104 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 031 | 007 | 104 | 074 | 114 |
| | | 005 | | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 004 | | | | | | | | |
| VA 1-432-332 | muscat | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **12.16_smartertravel_hipmunk** | | **15Sep2013** | | | | **TOTAL REG.** | | **6** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 265 | 213 | 116 | 108 | 142 | | | | |
| | chiangmai | 150 | 098 | 194 | 122 | 082 | 219 | 207 | 216 | 188 | 095 |
| | | 232 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 104 | 146 | 140 | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| **VA 1-432-332** | setai | 187 | 188 | 303 | 329 | | | | | | |
| | muscat | 225 | 173 | 185 | 156 | 241 | 184 | 169 | | | |
| | namhai | 039 | | | | | | | | | |

| Infringer: | 12.17_smartertravel_hotelplanner | 15Sep2013 | | | | | | TOTAL REG. | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 144 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | 095 | 208 | 236 | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 123 | 044 |
| | | 124 | | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 051 | 021 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 052 |
| | | 096 | 011 | 154 | 104 | 023 | 140 | 020 | 025 | 057 | 103 |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 | 172 |
| | | 175 | 171 | 169 | 176 | 234 | 201 | 157 | 225 | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

| Infringer: | **13.1_expedia.com.sg_hotelsio** | | **17Nov2012** | | | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **116** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| | chiangmai | 188 | 122 | 232 | 082 | 095 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 | 041 |
| | legian | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 020 | 012 | 021 | 013 | 025 | 094 | 093 | 023 | 024 |
| | | 001 | 026 | 098 | 129 | 079 | 159 | 140 | 053 | 144 | 057 |
| | | 103 | | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| **VA 1-432-331** | setai | 129 | 124 | 104 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 012 | 007 | 022 | 023 | 001 | 002 | 019 | 003 | 014 |
| | | 009 | 005 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **13.2_bookingbuddy_ifly_expedia** | | **6Jun2013** | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **104** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| | chiangmai | 232 | 095 | 188 | 216 | 207 | 219 | 082 | 122 | 194 | 098 |
| | | 150 | 160 | 208 | 202 | | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 020 | 011 | 025 | 023 | 024 | 021 | 098 | 096 | 154 | 111 |
| | | 129 | 051 | 140 | 104 | 144 | 057 | 103 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| **VA 1-432-331** | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 022 | 023 | 002 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.3_bookingbuddy_ifly_tingo_expedia | 6Jun2013 | | TOTAL REG. | 10 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 101 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 004 | 016 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 158 | 141 | 151 | 086 | 139 | 039 | 043 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 213 | 160 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 123 | 104 | 140 | 068 | 146 | 032 | 093 | 063 | 105 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 129 | 098 | 140 | 144 | 020 | 025 | 057 | 023 | 024 | 021 |
| | | 103 | 052 | 096 | 011 | 154 | 104 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 031 | 114 | 037 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | setai | 124 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 211 | 215 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 008 | 006 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **13.4_bookingbuddy_ifly_trivago** | | **6Jun2013** | | | **TOTAL REG.** | **11** |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | **TOTAL PHOTO** | **64** |

| Registration No | Photo Title | Photo No. | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | phuket | 032 | 038 | | | | | |
| | lalu | 022 | 013 | 016 | 004 | 020 | 003 | 001 | 010 |
| VA 1-432-325 | muscat | 001 | 017 | | | | | |
| | legianclub | 010 | | | | | | |
| | lalu | 039 | 051 | | | | | |
| VA 1-432-326 | namhai | 208 | 157 | | | | | |
| | chiangmai | 093 | 188 | 228 | 217 | 184 | 191 | |
| VA 1-432-328 | muscat | 143 | 041 | 068 | 124 | | | |
| VA 1-432-329 | chediclub | 074 | 040 | 104 | 096 | 111 | 007 | 031 | 059 |
| VA 1-432-331 | setai | 129 | 177 | 124 | 083 | 126 | | |
| | datai | 104 | | | | | | |
| | andaman | 046 | | | | | | |
| VA 1-432-332 | setai | 267 | 253 | 368 | | | | |
| | muscat | 185 | 252 | 156 | 173 | 241 | | |
| | namhai | 043 | 051 | 048 | 037 | 050 | 041 | |
| | carcosa | 003 | 010 | 001 | | | | |
| VA 1-758-524 | setai | 343 | 350 | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | |

| Infringer: | 13.5_bookingbuddy_ifly_hotelplanner_expedia | 2Jul2013 | TOTAL REG. | 6 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 29 |

| Registration No | Photo Title | Photo No. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | lalu | 039 | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | | | | | |
| | chiangmai | 158 | | | | | | |
| VA 1-432-328 | muscat | 041 | 123 | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | |
| | leela | 024 | 057 | 021 | 023 | 103 | | |
| | chediclub | 042 | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | |
| | andaman | 006 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | |
| | muscat | 156 | 169 | 185 | 173 | | | |
| | carcosa | 023 | 002 | 022 | 012 | 007 | 006 | 008 |

**Infringer:**    **14.1_EAN_kayak.sg - False Attribution**        **17Nov2013**

| | | | TOTAL REG. | 3 |
| | | | TOTAL PHOTO | 12 |

| Registration No | Photo Title | Photo No. | | | | | |
|---|---|---|---|---|---|---|---|
| VA 1-432-325 | lalu | 139 | 151 | 141 | | | |
| VA 1-432-329 | leela | 023 | 129 | | | | |
| | chediclub | 042 | 043 | 037 | 139 | 040 | 114 |
| VA 1-825-264 | andaman | 067 | | | | | |

| Infringer: | 14.2-3_EAN_kayak.com - False Attribution | 18Nov2013 | to | 1Mar2014 | TOTAL REG. | 3 |
| | | | | | TOTAL PHOTO | 12 |

| Registration No | Photo Title | Photo No. | | | | | |
|---|---|---|---|---|---|---|---|
| VA 1-432-325 | lalu | 139 | 151 | 141 | | | |
| VA 1-432-329 | leela | 023 | 129 | | | | |
| | chediclub | 042 | 043 | 037 | 139 | 040 | 114 |
| VA 1-825-264 | andaman | 067 | | | | | |

| Infringer: | 15_EAN_bookingbuddy.com_holiday-weather_kayak.co.uk - False Attribution | 17Jan2013 | TOTAL REG. | 1 |
| | | | TOTAL PHOTO | 1 |

| Registration No | Photo Title | Photo No. |
| --- | --- | --- |
| VA 1-432-329 | leela | 129 |

| Infringer: | 21.1-3_aircanada_wwtms_tnetnoc | 12Mar2012 | 21Jul2012 | 21Feb-28Apr2013 | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 96 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 077 | 108 | 213 | 142 | 159 | 148 | 150 | 265 | 160 |
| | | 255 | 247 | 200 | 182 | 117 | 119 | 132 | 131 | 072 | |
| | chiangmai | 219 | 207 | 216 | 150 | 160 | 232 | 095 | 188 | 122 | 082 |
| | | 194 | 202 | 208 | 098 | | | | | | |
| VA 1-432-327 | saujana | 001 | 016 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | 146 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 001 | 005 | 019 | 139 | 043 | 037 | 040 | 042 | 140 | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 188 | 329 | 303 | 187 | | | | | | |
| | muscat | 225 | 156 | 190 | 173 | 185 | 215 | 198 | 200 | 169 | 184 |
| | | 175 | 211 | 201 | 241 | 231 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 003 | 002 | 007 | 005 | 012 | 014 | 022 | 023 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |

| Infringer: | 21.4_aircanada.com | 15Nov2013 | TOTAL REG. | 1 |
| | | | TOTAL PHOTO | 1 |

| Registration No | Photo Title | Photo No. |
| --- | --- | --- |
| VAu 1-055-458 | setai | 642 |

| Infringer: | aircanada.com_exp.cdn.hotels.com_trvl-media_Expedia | | | | 1May2017 - 9Jun2020 | | TOTAL REG. | 5 |
| | | | | | | | TOTAL PHOTO | 47 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | | | | | | | | |
| VA 1-432-325 | lalu | 150 | 047 | 151 | 141 | 090 | 039 | 073 | 048 | 086 | 146 |
| | | 139 | 043 | 077 | 142 | 085 | 145 | 083 | 051 | 076 | 143 |
| | | 078 | 144 | 079 | 080 | | | | | | |
| VA 1-432-328 | muscat | 140 | | | | | | | | | |
| VA 1-432-329 | leela | 098 | 009 | 001 | 152 | 002 | 129 | 076 | 011 | 018 | 135 |
| | | 093 | 020 | 157 | 096 | 155 | 075 | 143 | 158 | | |
| VA 1-432-331 | setai | 127 | | | | | | | | | |
| | andaman | 063 | | | | | | | | | |

**Infringer:** **aircanada.com_trvl-media_Expedia**          **9Jun2020**

| TOTAL REG. | 4 |
|---|---|
| TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | | | | | | | | |
| VA 1-432-325 | lalu | 150 | 047 | 151 | 141 | 090 | 039 | 073 | 048 | 086 | 146 |
| | | 139 | 043 | 077 | 142 | 085 | 145 | 083 | 051 | 076 | 143 |
| | | 078 | 144 | | | | | | | | |
| VA 1-432-329 | leela | 098 | 009 | 001 | 152 | 002 | 129 | 076 | 011 | 018 | 135 |
| | | 093 | 020 | | | | | | | | |
| VA 1-432-331 | andaman | 063 | | | | | | | | | |

| Infringer: | 3.1-3_delta.com | | | 28Jan2012 - 30Mar2013 | | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 199 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 001 | 018 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 077 | 074 | 072 | 131 | 132 | 119 | 117 | 182 | 247 |
| | | 255 | 200 | 160 | 265 | 148 | 150 | 213 | 142 | 108 | 159 |
| | chiangmai | 219 | 207 | 216 | 150 | 160 | 194 | 082 | 122 | 188 | 095 |
| | | 232 | | | | | | | | | |
| VA 1-432-327 | saujana | 001 | 016 | 015 | 022 | 003 | 032 | | | | |
| VA 1-432-328 | muscat | 041 | 124 | 068 | 140 | 146 | 123 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 007 | 003 | 004 | | | | | | | |
| | leela | 094 | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 |
| | | 025 | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 |
| | | 012 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 001 | 005 | 019 | 074 | 100 | 011 | 104 | 007 | 031 | 114 |
| | | 042 | 040 | 037 | 043 | 139 | 106 | 140 | | | |
| VA 1-432-330 | setai | 394 | 409 | 411 | 407 | 404 | 402 | 415 | 417 | 421 | 419 |
| | | 414 | | | | | | | | | |
| | legian | 110 | 107 | 102 | 066 | | | | | | |
| VA 1-432-331 | setai | 156 | 181 | 164 | 162 | 178 | 089 | 104 | 083 | 127 | 125 |
| | | 124 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 059 | 026 | | | | | |
| VA 1-432-332 | setai | 187 | 186 | 249 | 260 | 321 | 308 | 318 | 315 | 290 | 364 |
| | | 291 | 295 | 294 | 296 | 303 | 297 | 328 | 327 | 329 | 390 |
| | | 388 | 392 | 288 | 376 | 370 | 374 | 378 | 369 | 267 | 266 |
| | | 269 | 285 | 270 | 265 | 188 | | | | | |
| | muscat | 225 | 156 | 190 | 173 | 185 | 215 | 198 | 200 | 252 | 178 |
| | | 169 | 184 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 003 | 002 | 022 | 005 | 023 | 008 | 012 | 007 | 014 | 001 |
| | | 019 | 010 | 009 | | | | | | | |
| VA 1-758-524 | setai | 342 | 338 | 340 | 344 | 350 | 346 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | hotels-delta.com_trvl-media_Expedia | | | 3Jun2020 | | TOTAL REG. | 4 |
| | | | | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | | | | | | | | |
| VA 1-432-325 | lalu | 150 | 047 | 151 | 141 | 090 | 039 | 073 | 048 | 086 | 146 |
| | | 139 | 043 | 077 | 142 | 085 | 145 | 083 | 051 | 076 | 143 |
| | | 078 | 144 | | | | | | | | |
| VA 1-432-329 | leela | 098 | 009 | 001 | 152 | 002 | 129 | 076 | 011 | 018 | 135 |
| | | 093 | 020 | | | | | | | | |
| VA 1-432-331 | andaman | 063 | | | | | | | | | |

| Infringer: | expedia.com_trvl-media | | 3Nov2019 - 26May2020 | | TOTAL REG. | 4 |
| | | | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | | | | | | | | |
| VA 1-432-325 | lalu | 150 | 047 | 151 | 141 | 090 | 039 | 073 | 048 | 086 | 146 |
| | | 139 | 043 | 077 | 142 | 085 | 145 | 083 | 051 | 076 | 143 |
| | | 078 | 144 | | | | | | | | |
| VA 1-432-329 | leela | 098 | 009 | 001 | 152 | 002 | 129 | 076 | 011 | 018 | 135 |
| | | 093 | 020 | | | | | | | | |
| VA 1-432-331 | andaman | 063 | | | | | | | | | |

| Infringer: | **orbitz.com_trvl-media_Expedia** | | | | | **22May2020** | | **TOTAL REG.** | **4** | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **37** | |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | 020 | | | | | | | | |
| **VA 1-432-325** | **lalu** | 150 | 047 | 151 | 141 | 090 | 039 | 073 | 048 | 086 | 146 |
| | | 139 | 043 | 077 | 142 | 085 | 145 | 083 | 051 | 076 | 143 |
| | | 078 | 144 | | | | | | | | |
| **VA 1-432-329** | **leela** | 098 | 009 | 001 | 152 | 002 | 129 | 076 | 011 | 018 | 135 |
| | | 093 | 020 | | | | | | | | |
| **VA 1-432-331** | **andaman** | 063 | | | | | | | | | |

| Infringer: | changirecommends.com_i.travelapi.com_Expedia | | | | | | 26May2020 | | TOTAL REG. | 4 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | | | | | | | | |
| VA 1-432-325 | lalu | 150 | 047 | 151 | 141 | 090 | 039 | 073 | 048 | 086 | 146 |
| | | 139 | 043 | 077 | 142 | 085 | 145 | 083 | 051 | 076 | 143 |
| | | 078 | 144 | | | | | | | | |
| VA 1-432-329 | leela | 098 | 009 | 001 | 152 | 002 | 129 | 076 | 011 | 018 | 135 |
| | | 093 | 020 | | | | | | | | |
| VA 1-432-331 | andaman | 063 | | | | | | | | | |

| Infringer: | **sg.hotels.com_VISA_trvl-media** | | | | **1Jun2020** | | | **TOTAL REG.** | **4** |
| | | | | | | | | **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | 020 | | | | | | | | |
| **VA 1-432-325** | **lalu** | 150 | 047 | 151 | 141 | 090 | 039 | 073 | 048 | 086 | 146 |
| | | 139 | 043 | 077 | 142 | 085 | 145 | 083 | 051 | 076 | 143 |
| | | 078 | 144 | | | | | | | | |
| **VA 1-432-329** | **leela** | 098 | 009 | 001 | 152 | 002 | 129 | 076 | 011 | 018 | 135 |
| | | 093 | 020 | | | | | | | | |
| **VA 1-432-331** | **andaman** | 063 | | | | | | | | | |

**Infringer:** **travelocity.com_trvl-media_Expedia**        **23May2020**    | TOTAL REG. | 4 |
| TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | | | | | | | | |
| VA 1-432-325 | lalu | 150 | 047 | 151 | 141 | 090 | 039 | 073 | 048 | 086 | 146 |
| | | 139 | 043 | 077 | 142 | 085 | 145 | 083 | 051 | 076 | 143 |
| | | 078 | 144 | | | | | | | | |
| VA 1-432-329 | leela | 098 | 009 | 001 | 152 | 002 | 129 | 076 | 011 | 018 | 135 |
| | | 093 | 020 | | | | | | | | |
| VA 1-432-331 | andaman | 063 | | | | | | | | | |

| Infringer: | **trivago.com_Expedia** | | | | | **2May-1Jun2020** | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **58** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | 018 | 020 | | | | | | |
| **VA 1-432-325** | lalu | 043 | 145 | 077 | 076 | 048 | 090 | 158 | 085 | |
| **VA 1-432-326** | namhai | 160 | 116 | 074 | 255 | 208 | 159 | 213 | 157 | 182 | 142 |
| | | 117 | 108 | 247 | 150 | 077 | 072 | 265 | | | |
| **VA 1-432-329** | leela | 020 | 098 | 011 | 025 | 052 | 129 | 104 | 135 | |
| | chediclub | 096 | 074 | 129 | | | | | | |
| **VA 1-432-331** | setai | 129 | | | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 382 | | | | | | |
| | namhai | 037 | 051 | 048 | 039 | 043 | 050 | 041 | | |
| | carcosa | 002 | 022 | 023 | 003 | 007 | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | |
| **VA 1-765-854** | legian | 121 | | | | | | | | |
| **VAu 1-055-459** | setai | 868 | | | | | | | | |

| Infringer: | **20_wotif.com** | | | **8Feb2013** | | | TOTAL REG. | 6 |
| | | | | | | | TOTAL PHOTO | 25 |

| Registration No | Photo Title | Photo No. | | | | | |
|---|---|---|---|---|---|---|---|
| VA 1-432-325 | legianclub | 006 | 014 | | | | |
| VA 1-432-326 | namhai<br>chiangmai | 132<br>236 | 119<br>082 | 142<br>232 | 213 | 127 | 160 |
| VA 1-432-329 | chediclub | 031 | 117 | 037 | 140 | | |
| VA 1-432-331 | datai<br>andaman | 020<br>026 | 104 | 093 | 054 | 003 | 096 |
| VA 1-432-332 | carcosa | 022 | 012 | | | | |
| VA 1-432-336 | legianclub | 023 | | | | | |

| Infringer: | **wotif.com_trvl-media_Expedia** | | | | **2May2020** | | | **TOTAL REG.** | **4** |
| | | | | | | | | **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | 020 | | | | | | | | |
| **VA 1-432-325** | **lalu** | 150 | 047 | 151 | 141 | 090 | 039 | 073 | 048 | 086 | 146 |
| | | 139 | 043 | 077 | 142 | 085 | 145 | 083 | 051 | 076 | 143 |
| | | 078 | 144 | | | | | | | | |
| **VA 1-432-329** | **leela** | 098 | 009 | 001 | 152 | 002 | 129 | 076 | 011 | 018 | 135 |
| | | 093 | 020 | | | | | | | | |
| **VA 1-432-331** | **andaman** | 063 | | | | | | | | | |

**Infringer:**    **17_expedia.com.sg**    **23Mar2012**

| | | | | TOTAL REG. | 10 |
| | | | | TOTAL PHOTO | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 001 | 015 | 016 | 022 | 032 | 029 | 003 | | | |
| VA 1-432-328 | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | chediclub | 100 | 114 | 031 | 007 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 18.1_expedia.com.sg_cnngo | 23Mar2012 | | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 213 | 068 | 146 | 140 | 041 | | | |
| | legian | 009 | 014 | 016 | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 100 | 007 | 114 | 031 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

**Infringer:** **18.2_expedia.com.sg_relax.com.sg**    **10-Jul-12**

| | | | TOTAL REG. | 9 |
| --- | --- | --- | --- | --- |
| | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 | 182 |
| | | 117 | 119 | 072 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 188 | 122 | 232 | 082 | 095 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 032 | 003 | 022 | 029 | | | | | | |
| VA 1-432-328 | muscat | 124 | 123 | 068 | 146 | 140 | 041 | 104 | 093 | 063 | 105 |
| | | 032 | | | | | | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 053 | 103 | 098 | 129 |
| | | 159 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 178 | 241 |
| | | 225 | 184 | 169 | 231 | 175 | 201 | 211 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 18.3_expedia.com.sg_visitbritain | 3Mar2013 | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 113 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| | chiangmai | 232 | 095 | 188 | 216 | 207 | 219 | 082 | 122 | 194 | 098 |
| | | 150 | 160 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 020 | 012 | 013 | 011 | 025 | 094 | 093 | 023 | 024 | 021 |
| | | 001 | 026 | 098 | 096 | 154 | 111 | 129 | 079 | 052 | 140 |
| | | 104 | 144 | 057 | 103 | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-432-331 | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 022 | 023 | 002 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

| Infringer: | 19_expedia.com.sg_aggregated_hotelsic 17Nov2012 | | | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 116 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| | chiangmai | 188 | 122 | 232 | 082 | 095 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 | 041 |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 020 | 012 | 021 | 013 | 025 | 094 | 093 | 023 | 024 |
| | | 001 | 026 | 098 | 129 | 079 | 159 | 140 | 053 | 144 | 057 |
| | | 103 | | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-432-331 | setai | 129 | 124 | 104 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | | |
| | carcosa | 010 | 012 | 007 | 022 | 023 | 001 | 002 | 019 | 003 | 014 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

# DEFENDANT FAREBUZZ

# (*dba* FAREBUZZ.COM)

| Infringer: | 34.1-2_farebuzz.com_travelnow | | 22Sep2012 | to | 10Apr2013 | | TOTAL REG. | | 15 |
| | | | | | | | TOTAL PHOTO | | 196 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | 032 | 040 | 038 | 022 | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | |
| VA 1-432-326 | namhai | 148 | 116 | 200 | 108 | 159 | 160 | 213 | 077 | 072 | 182 |
| | | 117 | 074 | 255 | 265 | 132 | 247 | 150 | 142 | 196 | 097 |
| | | 183 | 189 | 127 | 119 | 131 | | | | |
| | chiangmai | 122 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 041 | 068 | 146 | 140 | 124 | 032 | 093 | 063 | 105 | 123 |
| | | 104 | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | |
| VA 1-432-329 | setai | 004 | 007 | 003 | | | | | | |
| | leela | 052 | 159 | 136 | 094 | 129 | 011 | 098 | 140 | 053 | 013 |
| | | 057 | 144 | 020 | 012 | 079 | 103 | 001 | 021 | 093 | 023 |
| | | 024 | 025 | 026 | 096 | | | | | |
| | legianclub | 018 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | |
| | chediclub | 005 | 104 | 011 | 042 | 140 | 114 | 037 | 031 | 074 | 040 |
| | | 019 | 043 | 139 | 100 | 001 | 106 | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 417 | 415 | 421 | | | |
| | legian | 107 | 102 | 066 | 110 | | | | | |
| VA 1-432-331 | setai | 156 | 083 | 162 | 178 | 104 | 044 | 128 | 126 | 129 | 124 |
| | | 125 | 127 | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 026 | 037 | 059 | 011 | 046 | 006 | | | |
| VA 1-432-332 | setai | 187 | 374 | 296 | 315 | 303 | 369 | 297 | 378 | 269 | 265 |
| | | 270 | 266 | 285 | 267 | 370 | 318 | 376 | 288 | 392 | 388 |
| | | 390 | 329 | 327 | 328 | 188 | | | | |
| | muscat | 169 | 215 | 190 | 178 | 185 | 200 | 252 | 198 | 241 | 225 |
| | | 173 | 184 | 156 | 175 | 201 | 211 | 231 | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 019 | 022 | 007 | 012 | 010 | 023 | 002 | 006 | 008 | |
| VA 1-758-524 | setai | 346 | 342 | 344 | 340 | 338 | 350 | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | |
| VAu 1-055-458 | setai | 531 | 738 | 642 | | | | | | |
| VAu 1-055-459 | setai | 868 | 1093 | | | | | | | |
| VAu 1-057-927 | setai | 182 | | | | | | | | |

# DEFENDANT FAREPORTAL, INC.
# (*dba* CHEAPOAIR.COM)

| Infringer: | 5.1.1-2_cheapostay.com_travelnow_vfm | | 25Mar2012 | to | 29Aug2012 | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 187 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 032 | 001 | 038 | 040 | 022 | | | | | |
| VA 1-432-325 | muscat | 018 | 017 | 001 | | | | | | | |
| | legianclub | 006 | 010 | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 072 | 182 | 117 | 074 | 255 | 265 | 132 | 247 | 077 |
| | | 150 | 142 | 148 | 200 | 108 | 159 | 160 | 213 | 131 | 119 |
| | chiangmai | 122 | 188 | 160 | 098 | 232 | 095 | 207 | 216 | 082 | 194 |
| | | 150 | 219 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 041 | 068 | 146 | 140 | 124 | 063 | 104 | 105 | 032 | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 007 | 003 | | | | | | | |
| | leela | 052 | 159 | 136 | 140 | 094 | 129 | 011 | 098 | 144 | 133 |
| | | 013 | 021 | 104 | 079 | 103 | 152 | 160 | 089 | 004 | 009 |
| | | 096 | 154 | 111 | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 007 | 074 | 001 | 104 | 005 | 031 | 114 | 100 | 139 | 042 |
| | | 043 | 019 | 040 | 037 | 011 | 140 | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | | | | |
| | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 156 | 083 | 162 | 178 | 104 | 044 | 128 | 126 | 129 | 124 |
| | | 125 | 127 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 059 | 026 | | | | | |
| VA 1-432-332 | setai | 187 | 374 | 296 | 315 | 303 | 369 | 378 | 269 | 265 | 270 |
| | | 266 | 285 | 267 | 370 | 318 | 376 | 288 | 392 | 388 | 390 |
| | | 329 | 327 | 328 | 188 | | | | | | |
| | muscat | 252 | 156 | 185 | 173 | 178 | 200 | 190 | 198 | 241 | 225 |
| | | 184 | 169 | 215 | 175 | 211 | 201 | 231 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 019 | 022 | | | | | | | | |
| VA 1-758-524 | setai | 346 | 342 | 344 | 340 | 338 | 350 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.2.1-2_cheapoair.com_travelnow_vfm | | | 25Mar-2Sep2012 | | | | TOTAL REG. | 10 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | TOTAL PHOTO | 153 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | phuket | 032 | 001 | 038 | 040 | 022 | | | | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 072 | 182 | 117 | 074 | 255 | 265 | 132 | 247 | 150 | 142 |
| | | 148 | 116 | 200 | 108 | 159 | 160 | 213 | 077 | 119 | 131 |
| | chiangmai | 122 | 188 | 160 | 098 | 232 | 095 | 207 | 216 | 082 | 194 |
| | | 150 | 219 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 063 | 104 | 105 | 032 | |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | 007 | | | | | | | |
| | leela | 052 | 159 | 136 | 094 | 129 | 011 | 098 | 140 | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | | | | |
| | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 156 | 083 | 162 | 178 | 104 | 044 | 128 | 126 | 129 | 124 |
| | | 125 | 127 | | | | | | | | |
| | datai | 020 | 104 | | | | | | | | |
| | andaman | 006 | 011 | 046 | 059 | 026 | | | | | |
| VA 1-432-332 | setai | 187 | 374 | 296 | 315 | 303 | 369 | 378 | 269 | 265 | 270 |
| | | 266 | 285 | 267 | 370 | 318 | 376 | 288 | 392 | 388 | 390 |
| | | 329 | 327 | 328 | 188 | | | | | | |
| | muscat | 252 | 156 | 225 | 200 | 198 | 184 | 185 | 169 | 173 | 241 |
| | | 178 | 190 | 215 | 175 | 211 | 201 | 231 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 019 | 022 | | | | | | | | |
| VA 1-758-524 | setai | 346 | 342 | 344 | 340 | 338 | 350 | | | | |

| Infringer: | 5.3.1_onetravel.com_travelnow_vfmii | 27Nov2012 | | TOTAL REG. | 9 |
| | 5.3.2_onetravel.com_travelnow | 8Mar2014 | | TOTAL PHOTO | 126 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 072 | 182 | 117 | 074 | 255 | 265 | 132 | 247 | 077 |
| | | 150 | 142 | 148 | 200 | 108 | 159 | 160 | 213 | 131 | 119 |
| | chiangmai | 122 | 188 | 160 | 098 | 232 | 095 | 207 | 216 | 082 | 194 |
| | | 150 | 219 | 208 | 202 | 191 | 236 | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 146 | 140 | 123 | 063 | 104 | 105 | 032 | 093 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 159 | 136 | 140 | 094 | 129 | 011 | 098 | 144 | 001 |
| | | 013 | 021 | 093 | 079 | 103 | 026 | 020 | 012 | 025 | 057 |
| | | 096 | 023 | 024 | 053 | 154 | 104 | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 104 | | | | | | |
| VA 1-432-330 | legian | 102 | 066 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 124 | 104 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | 303 | | | | | | |
| | muscat | 156 | 185 | 173 | 190 | 198 | 241 | 225 | 201 | 231 | 211 |
| | | 184 | 169 | 215 | 175 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 019 | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

| Infringer: | 5.4_onetravel.com_powered_insanelycheapflights.com_travelno | | | | 8Mar2014 | | | TOTAL REG. | | 7 |
| | | | | | | | | TOTAL PHOTO | | 63 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | namhai | 150 | 142 | 116 | 108 | | | | | | |
| | chiangmai | 122 | 191 | 236 | 207 | 160 | 082 | 232 | 188 | 194 | 098 |
| | | 208 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 123 | 146 | 104 | 140 | 068 | 032 | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 023 | 024 | 129 | 098 | 140 |
| | | 144 | 020 | 025 | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 114 | | | | | | | | |
| **VA 1-432-331** | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 215 | 211 | 231 | 184 | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |

| Infringer: | 5.5.1_travelspot.us_cheapairlines_travelnow | | | | 7Mar2014 | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 97 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | 116 | 108 | 160 | 213 | 077 | 072 | 182 | 117 |
| | | 074 | 255 | 265 | 247 | 159 | | | | | |
| | chiangmai | 122 | 191 | 236 | 207 | 160 | 082 | 232 | 188 | 194 | 098 |
| | | 208 | 202 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 023 | 024 | 129 | 140 | 098 |
| | | 144 | 020 | 025 | 159 | 136 | 057 | 021 | 103 | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 215 | 211 | 231 | 184 | 198 | 190 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.5.2_travelspot.us_secureonlinereservations_travelnc | 8Mar2014 | TOTAL REG. | 10 |
| | | | TOTAL PHOTO | 97 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | 116 | 108 | 160 | 213 | 077 | 072 | 182 | 117 |
| | | 074 | 255 | 265 | 247 | 159 | | | | | |
| | chiangmai | 122 | 191 | 236 | 207 | 160 | 082 | 232 | 188 | 194 | 098 |
| | | 208 | 202 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 023 | 024 | 129 | 140 | 098 |
| | | 144 | 020 | 025 | 159 | 136 | 057 | 021 | 103 | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 215 | 211 | 231 | 184 | 198 | 190 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.6.1_travelspot.us_bargainairfaredeals_traveln... | 7Mar2014 | | | | | | | | | TOTAL REG. | 10 |
| | | | | | | | | | | | TOTAL PHOTO | 97 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | 116 | 108 | 160 | 213 | 077 | 072 | 182 | 117 |
| | | 074 | 255 | 265 | 247 | 159 | | | | | |
| | chiangmai | 122 | 191 | 236 | 207 | 160 | 082 | 232 | 188 | 194 | 098 |
| | | 208 | 202 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 023 | 024 | 129 | 140 | 098 |
| | | 144 | 020 | 025 | 159 | 136 | 057 | 021 | 103 | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 215 | 211 | 231 | 184 | 198 | 190 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.6.2_travelspot.us_flightsfortravel_travelnow | | | | 8Mar2014 | | **TOTAL REG.** | **10** |
| | | | | | | | **TOTAL PHOTO** | **97** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 150 | 142 | 116 | 108 | 160 | 213 | 077 | 072 | 182 | 117 |
| | | 074 | 255 | 265 | 247 | 159 | | | | | |
| | chiangmai | 122 | 191 | 236 | 207 | 160 | 082 | 232 | 188 | 194 | 098 |
| | | 208 | 202 | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 023 | 024 | 129 | 140 | 098 |
| | | 144 | 020 | 025 | 159 | 136 | 057 | 021 | 103 | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| **VA 1-432-331** | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 215 | 211 | 231 | 184 | 198 | 190 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

**Infringer:**  **5.6.3_travelspot.us_theairfareticket_travelnow**    **10Mar2014**

| | TOTAL REG. | 10 |
|---|---|---|
| | TOTAL PHOTO | 97 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | 116 | 108 | 160 | 213 | 077 | 072 | 182 | 117 |
| | | 074 | 255 | 265 | 247 | 159 | | | | | |
| | chiangmai | 122 | 191 | 236 | 207 | 160 | 082 | 232 | 188 | 194 | 098 |
| | | 208 | 202 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 023 | 024 | 129 | 140 | 098 |
| | | 144 | 020 | 025 | 159 | 136 | 057 | 021 | 103 | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 215 | 211 | 231 | 184 | 198 | 190 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.6.4_travelspot.us_yourairfaredeals_travelnow | 10Mar2014 | | | | | | | | TOTAL REG. | 10 |
| | | | | | | | | | | TOTAL PHOTO | 97 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | 116 | 108 | 160 | 213 | 077 | 072 | 182 | 117 |
| | | 074 | 255 | 265 | 247 | 159 | | | | | |
| | chiangmai | 122 | 191 | 236 | 207 | 160 | 082 | 232 | 188 | 194 | 098 |
| | | 208 | 202 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 023 | 024 | 129 | 140 | 098 |
| | | 144 | 020 | 025 | 159 | 136 | 057 | 021 | 103 | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 215 | 211 | 231 | 184 | 198 | 190 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

# DEFENDANT FROMMER LEDIA LLC (*dba* FROMMERS.COM)

| Infringer: | 5.1_frommers.com_vfm | | 22Feb2012 | | | | TOTAL REG. | | 7 |
| | | | | | | | TOTAL PHOTO | | 67 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | namhai | 117 | 116 | 108 | 213 | 142 | 150 | 148 | 265 | 160 | 159 |
| | | 077 | 074 | 182 | 200 | 255 | 247 | 132 | 131 | 119 | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| **VA 1-432-328** | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | | | | |
| **VA 1-432-330** | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| **VA 1-432-332** | setai | 329 | 388 | 303 | 188 | 187 | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.2_frommers.kayak.com_vfm | | 22Feb2012 | to | 28Mar2012 | | TOTAL REG. | 12 |
| | | | | | | | TOTAL PHOTO | 186 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | 041 | | | | | | | |
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | 023 | 008 | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | | |
| | chiangmai | 122 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 032 | 146 | 104 | 115 | 105 | 108 |
| | | 113 | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | |
| | leela | 052 | 096 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 |
| | | 021 | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 |
| | | 009 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 044 | | | | | | | |
| | andaman | 026 | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | |

# DEFENDANT
# GETAROOM.COM
# (*dba* GETAROOM.COM)

| Infringer: | **8_getaroom.com_travelnow** | | | **25Feb2012** | | | **TOTAL REG.** | | **8** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **120** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | 018 | 017 | | | | | | | |
| **VA 1-432-326** | **namhai** | 074 | 142 | 116 | 108 | 213 | 160 | 150 | 265 | 159 | 247 |
| | | 255 | 117 | 182 | 072 | 077 | | | | | |
| **VA 1-432-328** | **muscat** | 124 | 140 | 041 | 068 | 123 | 146 | | | | |
| | **legian** | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | **setai** | 007 | 003 | | | | | | | | |
| | **leela** | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | **legian** | 057 | 058 | | | | | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 394 | 414 | 419 | 421 | 417 | 415 | | | | |
| **VA 1-432-331** | **setai** | 044 | 083 | 104 | 156 | 178 | 162 | 128 | 126 | 129 | 124 |
| | | 125 | 127 | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | **setai** | 318 | 315 | 374 | 369 | 378 | 370 | 376 | 288 | 392 | 388 |
| | | 390 | 329 | 327 | 328 | 188 | 296 | 303 | 297 | 269 | 265 |
| | | 270 | 266 | 285 | 267 | | | | | | |
| | **muscat** | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 342 | 344 | 340 | 338 | 350 | 346 | | | | |

# DEFENDANT
# GOGOBOT, INC
# (*dba* GOGOBOT.COM)

**Infringer:** **24.1_gogobot.com**                                    **23Apr2012**

| TOTAL REG. | 4 |
|---|---|
| TOTAL PHOTO | 25 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-330 | setai | 402 | 404 | | | | | | | | |
| VA 1-432-331 | setai | 127 | 126 | 104 | 044 | 128 | | | | | |
| VA 1-432-332 | setai | 318 | 187 | 376 | 374 | 378 | 369 | 315 | 327 | 188 | 329 |
| | | 364 | 313 | | | | | | | | |
| VA 1-758-524 | setai | 338 | 342 | 340 | 344 | 350 | 346 | | | | |

# DEFENDANT GROUPON, INC

| Infringer: | **4.1_groupon.com** | | | | **13May2014** | | | | **TOTAL REG.** | **7** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **76** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **legianclub** | 014 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 095 | 194 | 191 | 236 | 098 | 216 | 202 | 207 | 082 | 232 |
| | | 188 | 208 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 123 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| **VA 1-432-329** | **leela** | 057 | 021 | 103 | 052 | 096 | 011 | 154 | 104 | 023 | 024 |
| | | 129 | 098 | 140 | 144 | 020 | 025 | | | | |
| | **legian** | 057 | 058 | | | | | | | | |
| | **chediclub** | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| **VA 1-432-331** | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | **muscat** | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | **carcosa** | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

| Infringer: | **4.2_groupon.sg_travelnow** | **3May2014** | | | | | **TOTAL REG.** | **7** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **48** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | | | | | | | | | |
| VA 1-432-325 | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | chiangmai | 232 | 160 | 236 | 207 | 191 | 082 | | | | |
| VA 1-432-328 | muscat | 140 | | | | | | | | | |
| VA 1-432-329 | leela | 098 | 021 | 140 | 144 | 020 | 057 | 103 | 135 | 130 | 096 |
| | | 075 | 158 | 076 | 129 | 025 | 157 | 009 | 023 | 024 | 143 |
| | chediclub | 074 | | | | | | | | | |
| VA 1-432-331 | setai | 129 | 126 | 127 | | | | | | | |
| | andaman | 046 | 026 | | | | | | | | |
| VA 1-432-332 | carcosa | 012 | 007 | 006 | 008 | | | | | | |

# DEFENDANT

# HOTELS COMBINED LLC

| Infringer: | 38.6.1_besthoteloffers.net_datahc | | 26Feb2012 | | | TOTAL REG. | | 12 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | | 185 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 001 | 010 | | | | | | | | |
| VA 1-432-325 | muscat | 017 | 001 | 018 | | | | | | | |
| | lalu | 051 | 074 | 151 | 039 | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 131 | 132 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 146 | 041 | 140 | 068 | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 044 | 128 | 126 | 129 | 124 | 125 | 127 | 083 | 104 | 089 |
| | | 178 | 162 | 164 | 181 | 156 | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 265 | 270 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 |
| | | 376 | 288 | 392 | 388 | 390 | 329 | 327 | 328 | 297 | 303 |
| | | 296 | 294 | 295 | 291 | 364 | 290 | 315 | 318 | 308 | 321 |
| | | 260 | 249 | 186 | 187 | 188 | | | | | |
| | muscat | 198 | 190 | 169 | 156 | 241 | 215 | 184 | 185 | 252 | 200 |
| | | 178 | 173 | 225 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 012 | 014 | 023 | 007 | 002 | 003 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | **38.6.2_4got2book.com_datahc** | | | **13Mar2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **96** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| VA 1-432-326 | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | |
| | legian | 009 | 014 | 016 | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | |
| | legian | 058 | 057 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | |
| | carcosa | 005 | 012 | 014 | 023 | 007 | 002 | 003 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | 38.6.3_hotelpricescompare.com_datahc | | | | 15Mar2012 | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 122 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 001 | 010 | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 051 | 074 | 151 | 039 | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 107 | 110 | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 012 | 014 | 023 | 007 | 002 | 003 | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**     **38.6.4_hotel-discount.com_datahc**                    **17Mar2012**          | **TOTAL REG.** | **10** |
|---|---|
| **TOTAL PHOTO** | **123** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 001 | 010 | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | 017 | | | | | | | |
| | **lalu** | 051 | 074 | 151 | 039 | | | | | | |
| **VA 1-432-326** | **namhai** | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | **chiangmai** | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| **VA 1-432-327** | **saujana** | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | **muscat** | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | **legian** | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | **setai** | 004 | 003 | | | | | | | | |
| | **leela** | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | **legian** | 057 | 058 | | | | | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| **VA 1-432-330** | **legian** | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | **setai** | 104 | | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | **setai** | 329 | 303 | 187 | 188 | | | | | | |
| | **muscat** | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| | **carcosa** | 005 | 012 | 014 | 023 | 007 | 002 | 003 | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

**Infringer:**    **38.6.5_hotelbookingadvisor.com_datahc**    **17Mar2012**    | **TOTAL REG.** | **10** |
| **TOTAL PHOTO** | **123** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 001 | 010 | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 051 | 074 | 151 | 039 | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 012 | 014 | 023 | 007 | 002 | 003 | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.6_thehotelmarket.com_datahc | | 17Mar-7Dec2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 123 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 001 | 009 | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 051 | 074 | 151 | 039 | | | | | | |
| **VA 1-432-326** | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 241 | 207 |
| | | 219 | 098 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| **VA 1-432-330** | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 012 | 014 | 023 | 007 | 002 | 003 | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.7.1-2_travelsupermarket.com_datahc | 17Mar2012 | to | 18Feb2013 | TOTAL REG. | 13 |
|---|---|---|---|---|---|---|
| | | | | | TOTAL PHOTO | 175 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | |
| | lalu | 016 | 004 | 020 | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 |
| VA 1-432-326 | namhai | 183 | 077 | 265 | 154 | 157 | 047 | 204 | 213 | 116 | 108 |
| | | 142 | 150 | 200 | 255 | 182 | 117 | 119 | 132 | 131 | 072 |
| | | 074 | | | | | | | | |
| | chiangmai | 093 | 228 | 232 | 227 | 188 | 100 | 189 | 204 | 095 | 191 |
| | | 184 | 217 | 207 | 219 | 216 | 127 | 158 | 160 | 114 | 194 |
| | | 202 | 122 | 200 | 187 | 226 | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | 032 | 003 | 029 | 022 | | |
| VA 1-432-328 | muscat | 143 | 124 | 068 | 060 | 041 | 105 | 140 | 123 | 105 | 032 |
| | | 104 | 146 | 063 | 093 | | | | | |
| | legian | 009 | 014 | 016 | | | | | | |
| VA 1-432-329 | setai | 005 | 007 | 004 | 003 | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 011 | 154 | 104 | 111 | 052 | 096 | | |
| | legian | 057 | 058 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 114 | 037 | 001 | 100 | 140 | 043 | 074 | 019 | 040 | 031 |
| | | 139 | 007 | 042 | 106 | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | |
| | muscat | 211 | 184 | 156 | 173 | 169 | 241 | 225 | 185 | 190 | 175 |
| | | 231 | 215 | 201 | 198 | | | | | |
| | namhai | 041 | 039 | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| VA 1-758-524 | setai | 345 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |
| VAu 1-055-458 | setai | 738 | | | | | | | | |
| VAu 1-057-927 | setai | 182 | | | | | | | | |

| Infringer: | 38.6.8_hotelsunited.net_datahc | | | 18Mar2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 124 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | |
| | lalu | 051 | 001 | 010 | 074 | 151 | 039 | | | |
| **VA 1-432-326** | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | |
| | legian | 009 | 014 | 016 | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| **VA 1-432-330** | setai | 394 | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 005 | 012 | 014 | 023 | 007 | 002 | 003 | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | |

| Infringer: | 38.6.9.1-2_cheapflightscheaphotels.com.au_datahc | 21Mar2012 | to | 16Feb2013 | TOTAL REG. | 10 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | TOTAL PHOTO | 181 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 001 | 010 | 016 | 004 | 020 | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 051 | 074 | 151 | 039 | 086 | 158 | 139 | 141 | 043 | 085 |
| | | 083 | 048 | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 131 | 132 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 |
| | | 187 | 226 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | 032 | 003 | 029 | 022 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 105 | 032 | 104 | 063 |
| | | 093 | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | 140 | 094 | 098 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | 106 | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 175 | 211 | 231 | 201 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 012 | 014 | 023 | 007 | 002 | 003 | 022 | 006 | 019 |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.10.1-2_hotelchatter.com_datahc | | 27Mar2012 | to | 17Jun2013 | TOTAL REG. | 12 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 179 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 001 | 010 | 016 | | | | | | |
| | phuket | 001 | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| | lalu | 051 | 074 | 151 | 039 | 085 | 139 | 048 | 158 | 141 |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | 187 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 143 | 093 | 104 |
| | legian | 009 | 014 | 016 | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | 027 | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 111 | 052 | 096 |
| | | 104 | 154 | 069 | 023 | 144 | 024 | 021 | 026 | 020 | 057 |
| | | 025 | 013 | 103 | 001 | 012 | 152 | 053 | 159 | 093 | 094 |
| | | 079 | 140 | 098 | | | | | | |
| | legian | 058 | 057 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | 054 | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | |
| VA 1-432-331 | setai | 044 | 104 | 083 | 126 | 127 | 124 | 129 | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | 313 | 376 | 374 | 261 | 390 |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 172 | 234 | 159 | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 005 | 012 | 014 | 023 | 007 | 002 | 003 | 001 | 019 | 010 |
| | | 009 | 022 | | | | | | | |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |
| VAu 1-057-927 | setai | 182 | | | | | | | | |

**Infringer:** **38.6.11_skyscanner.com_datahc** **28Mar2012**

| | TOTAL REG. | 10 |
| --- | --- | --- |
| | TOTAL PHOTO | 123 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 001 | 010 | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 051 | 074 | 151 | 039 | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 012 | 014 | 023 | 007 | 002 | 003 | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.12_ryanairhotels.com_datahc | | 4Apr2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 123 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | |
| | legian | 009 | 014 | 016 | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 072 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 005 | 012 | 014 | 023 | 007 | 002 | 003 | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | 38.6.13_hotelaccommodationdeals.com_datahc  29Apr2012 | | | | | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 121 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 016 | 020 | 003 | 004 | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 092 | 188 | 122 | 082 | 194 | 150 | 160 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 187 | 188 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 012 | 014 | 023 | 007 | 002 | 003 | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.14_exelentia.com_datahc | 11May2012 | TOTAL REG. | 10 |
| | | | TOTAL PHOTO | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 097 | 077 | 129 | 011 | 052 | 104 | 111 | 138 | 100 |
| | | 096 | 154 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| **VA 1-432-330** | leegian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.15_hotelpricescanner.com_datahc | | | 11May2012 | | | | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 119 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | | | | | | | | | |
| | leela | 143 | 097 | 076 | 129 | 011 | 052 | 104 | 111 | 138 | 100 |
| | | 096 | 154 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| Va 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.16_hotels-fairy.com_datahc | | | 11May2012 | | | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 119 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | | | | | | | | | |
| | leela | 143 | 097 | 076 | 129 | 011 | 052 | 104 | 111 | 138 | 100 |
| | | 096 | 154 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.17_amazebuy.com_datahc | | | 12May2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 097 | 076 | 129 | 011 | 052 | 104 | 111 | 138 | 100 |
| | | 096 | 154 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| Va 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.18_booking.us.org_datahc | | 12May2012 | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|
| | | | | | TOTAL PHOTO | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 043 | 097 | 076 | 129 | 011 | 052 | 104 | 111 | 138 | 100 |
| | | 096 | 154 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| **VA 1-432-330** | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

**Infringer:**  **38.6.19_hotelesbaratos.booking.us.org_datahc**  **12May2012**

| | | | | TOTAL REG. | 10 |
| | | | | TOTAL PHOTO | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 097 | 076 | 129 | 011 | 052 | 104 | 111 | 138 | 100 |
| | | 096 | 154 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| **VA 1-432-330** | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.20_cheap-rooms.org_datahc | | 12-13May2012 | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 119 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 193 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 097 | 076 | 129 | 011 | 052 | 104 | 111 | 138 | 110 |
| | | 096 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.21_pulphotel.com_datahc | | | 12May2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 097 | 076 | 129 | 011 | 052 | 104 | 111 | 138 | 100 |
| | | 096 | 154 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.22_alternativeairlines.com_datahc | | | 20May2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 097 | 076 | 129 | 011 | 052 | 104 | 111 | 138 | 100 |
| | | 096 | 154 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| **VA 1-432-330** | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.23_hoteloogle.com_datahc | | | 20Jun2012 | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 97 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| **VA 1-432-326** | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| **VA 1-432-330** | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.24_Hoteloogle.com_youtube | | | | 20Jun2012 | | | TOTAL REG. | | 6 |
| | | | | | | | | TOTAL PHOTO | | 71 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| VA 1-432-331 | setai | 044 | 128 | 126 | 129 | 124 | 125 | 127 | 178 | 162 | 164 |
| | | 181 | 083 | 104 | 089 | 156 | | | | | |
| VA 1-432-332 | setai | 265 | 270 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 |
| | | 376 | 288 | 392 | 388 | 390 | 329 | 327 | 328 | 315 | 318 |
| | | 308 | 321 | 260 | 249 | 290 | 297 | 303 | 296 | 294 | 295 |
| | | 291 | 364 | 188 | 186 | 187 | | | | | |
| VA 1-758-524 | setai | 342 | 346 | 350 | 344 | 340 | 338 | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | 38.6.25_hotelmaps.com_datahc | | 21Jun2012-22Feb2013 | | | TOTAL REG. | 12 |
| | | | | | | TOTAL PHOTO | 192 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 022 | 038 | 032 | 040 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 160 | 182 | 072 | 077 | 074 | 265 | 117 | 131 | 132 |
| | | 116 | 108 | 142 | 148 | 150 | 200 | 119 | | | |
| | chiangmai | 093 | 122 | 082 | 227 | 232 | 228 | 095 | 187 | 189 | 191 |
| | | 188 | 194 | 202 | 100 | 204 | 098 | 217 | 216 | 219 | 127 |
| | | 114 | 160 | 158 | 091 | 207 | 236 | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 004 | 159 | 013 | 021 | 140 | 136 | 104 | 133 | 098 |
| | | 152 | 160 | 077 | 009 | 129 | 051 | 020 | 143 | 011 | 103 |
| | | 079 | | | | | | | | | |
| | chediclub | 037 | 043 | 139 | 031 | 114 | 007 | 100 | 019 | 074 | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| VA 1-432-331 | setai | 044 | 128 | 126 | 129 | 124 | 125 | 127 | 178 | 162 | 164 |
| | | 181 | 083 | 104 | 089 | 156 | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 265 | 270 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 |
| | | 376 | 288 | 392 | 388 | 390 | 329 | 327 | 328 | 315 | 318 |
| | | 308 | 321 | 260 | 249 | 290 | 297 | 303 | 296 | 294 | 295 |
| | | 291 | 364 | 188 | 186 | 187 | | | | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | | | | | | | |
| | carcosa | 023 | 022 | 007 | 005 | 003 | 019 | | | | |
| VA 1-758-524 | setai | 342 | 346 | 350 | 344 | 340 | 338 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | 38.6.26_cheaphotel-search.com_datahc | | | | 22Jun2012 | | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 119 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.27_bookingchannels.com | | 24Jun2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 119 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 143 | 012 | 097 | 100 | 076 | 129 | 011 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.28_enjoy-hotel.com_datahc | | | 24Jun2012 | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **120** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 068 | 123 | 146 | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 154 |
| | | 111 | 150 | 104 | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| **VA 1-432-330** | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

**Infringer:**     **38.6.29_securehotelbooking.com_datahc**          **25Jun2012**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REG.** | **10** |
| **TOTAL PHOTO** | **119** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 022 | 040 | 032 | 038 | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | |
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | |
| **VA 1-432-326** | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | |
| | legian | 009 | 014 | 016 | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| **VA 1-432-330** | legian | 066 | 102 | 107 | 110 | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | namhai | 190 | 185 | 241 | | | | | | | |
| | | 039 | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | |

| Infringer: | 38.6.30_hotelika.com_datahc | | | 27Jun2012 | | | | TOTAL REG. | 11 |
| | | | | | | | | TOTAL PHOTO | 130 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 022 | 040 | 032 | 038 | | | | | | |
| | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 117 | 074 | 116 | 108 | 142 | 160 | 148 | 150 | 265 |
| | | 200 | 182 | 072 | 077 | 159 | 255 | 247 | 119 | | |
| | chiangmai | 093 | 122 | 082 | 227 | 232 | 228 | 095 | 187 | 189 | 191 |
| | | 188 | 194 | 202 | 184 | 100 | 204 | 098 | 217 | 216 | 219 |
| | | 127 | 114 | 160 | 158 | 091 | 207 | 236 | | | |
| VA 1-432-327 | saujana | 001 | 015 | 016 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 014 | 009 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 152 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 031 | 114 | 007 | 100 | 019 | 074 | 037 | 043 | 139 | 001 |
| | | 042 | 040 | 140 | 106 | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**    **38.6.31_hotel-room-bookings.com_datahc**    **29Jun2012**    | **TOTAL REG.** | **11** |
| **TOTAL PHOTO** | **121** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 117 | 074 | 116 | 108 | 142 | 160 | 148 | 150 | 265 |
| | | 200 | 182 | 072 | 077 | 159 | 255 | 247 | 119 | | |
| | chiangmai | 093 | 122 | 082 | 227 | 232 | 228 | 095 | 187 | 189 | 191 |
| | | 188 | 194 | 202 | 184 | 100 | 204 | 098 | 217 | 216 | 219 |
| | | 127 | 114 | 160 | 158 | 091 | 207 | 236 | | | |
| VA 1-432-327 | saujana | 001 | 015 | 016 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 050 | 027 | | | | | | | | |
| | chediclub | 031 | 114 | 007 | 100 | 019 | 074 | 037 | 043 | 139 | 001 |
| | | 042 | 040 | 140 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-825-431 | legian | 122 | | | | | | | | | |

| Infringer: | 38.6.32_hotelbookingsg.com_datahc | | | 30Jun2012 | | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 003 | 004 | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 117 | 074 | 116 | 108 | 142 | 160 | 148 | 150 | 265 |
| | | 200 | 182 | 072 | 077 | 159 | 255 | 247 | 119 | | |
| | chiangmai | 093 | 122 | 082 | 227 | 232 | 228 | 095 | 187 | 189 | 191 |
| | | 188 | 194 | 202 | 184 | 100 | 204 | 098 | 217 | 216 | 219 |
| | | 127 | 114 | 160 | 158 | 091 | 207 | 236 | | | |
| VA 1-432-327 | saujana | 001 | 015 | 016 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 050 | 027 | | | | | | | | |
| | chediclub | 031 | 114 | 007 | 100 | 019 | 074 | 037 | 043 | 139 | 001 |
| | | 042 | 040 | 140 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-825-431 | legian | 122 | | | | | | | | | |

| Infringer: | 38.6.33_travelhotelbooking.net_datahc | | | | 30Jun2012 | | | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 117 | 074 | 116 | 108 | 142 | 160 | 148 | 150 | 265 |
| | | 200 | 182 | 072 | 077 | 159 | 255 | 247 | 119 | | |
| | chiangmai | 122 | 082 | 227 | 232 | 228 | 095 | 187 | 189 | 191 | 188 |
| | | 194 | 202 | 172 | 100 | 204 | 098 | 217 | 216 | 219 | 127 |
| | | 114 | 160 | 158 | 091 | 207 | 236 | | | | |
| VA 1-432-327 | saujana | 001 | 015 | 016 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 050 | 027 | | | | | | | | |
| | chediclub | 031 | 114 | 007 | 100 | 019 | 074 | 037 | 043 | 139 | 001 |
| | | 042 | 040 | 140 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 255 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-825-431 | legian | 122 | | | | | | | | | |

| Infringer: | 38.6.34_booking2go.com_datahc | | | 1Jul2012 | | | TOTAL REG. | | 11 |
| | | | | | | | TOTAL PHOTO | | 121 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| VA 1-432-326 | namhai | 213 | 117 | 074 | 116 | 108 | 142 | 160 | 148 | 150 | 265 |
| | | 200 | 182 | 072 | 077 | 159 | 255 | 247 | 119 | | |
| | chiangmai | 093 | 122 | 082 | 227 | 232 | 228 | 095 | 187 | 189 | 191 |
| | | 188 | 194 | 202 | 184 | 100 | 204 | 098 | 217 | 216 | 219 |
| | | 127 | 114 | 160 | 158 | 091 | 207 | 236 | | | |
| VA 1-432-327 | saujana | 001 | 015 | 016 | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | |
| | legian | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 050 | 027 | | | | | | | | |
| | chediclub | 031 | 114 | 007 | 100 | 019 | 074 | 037 | 043 | 139 | 001 |
| | | 042 | 040 | 140 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |
| VA 1-825-431 | legian | 122 | | | | | | | | |

| Infringer: | 38.6.35_holidayhotelbooking.net | | 2Jul2012 | | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | | 121 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 117 | 074 | 116 | 108 | 142 | 160 | 148 | 150 | 265 |
| | | 200 | 182 | 072 | 077 | 159 | 255 | 247 | 119 | | |
| | **chiangmai** | 093 | 122 | 082 | 227 | 232 | 228 | 095 | 187 | 189 | 191 |
| | | 188 | 194 | 202 | 184 | 100 | 204 | 098 | 217 | 216 | 219 |
| | | 127 | 114 | 160 | 158 | 091 | 207 | 236 | | | |
| **VA 1-432-327** | **saujana** | 001 | 015 | 016 | | | | | | | |
| **VA 1-432-328** | **muscat** | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | **legian** | 009 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | **legian** | 050 | 027 | | | | | | | | |
| | **chediclub** | 031 | 114 | 007 | 100 | 019 | 074 | 037 | 043 | 139 | 001 |
| | | 042 | 040 | 140 | 106 | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 124 | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | **setai** | 329 | 188 | 187 | | | | | | | |
| | **muscat** | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |
| **VA 1-825-431** | **legian** | 122 | | | | | | | | | |

| Infringer: | 38.6.36_fasthoteltravel.com_datahc | | | | 8Sep2012 | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 110 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 023 | 054 | 033 | 040 | 007 | | | |
| VA 1-432-330 | legian | 066 | 107 | 102 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 198 | 175 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |

**Infringer:**     **38.6.37_hotelcomparerate.com_datahc**     **9-10Jul2012**

| | | TOTAL REG. | 11 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 107 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 150 | 160 | 159 | 200 | 255 | 247 | 182 |
| | | 117 | 119 | 132 | 131 | 072 | 074 | 077 | | | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 150 | 160 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 050 | 027 | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-825-431 | legian | 122 | | | | | | | | | |

| Infringer: | 38.6.38_discounthotelcompare.com | | | | 3Sep2102 | | TOTAL REG. | | 9 |
| | | | | | | | TOTAL PHOTO | | 109 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 023 | 054 | 033 | 040 | 007 | | | |
| VA 1-432-330 | legian | 102 | 110 | | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |

| Infringer: | **38.6.39_liligo.co.uk_datahc** | | **6Sep2012** | | | **TOTAL REG.** | **9** |
| | | | | | | **TOTAL PHOTO** | **108** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 022 | 013 | 020 | 016 | 003 | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | **chiangmai** | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| **VA 1-432-327** | **saujana** | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | **legian** | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | **setai** | 004 | 003 | | | | | | | | |
| | **leela** | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | | | | | | | | | |
| | **legian** | 058 | 057 | | | | | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | 012 | 100 | 023 | 054 | 033 | 040 | 007 | | | |
| **VA 1-432-330** | **legian** | 102 | 110 | | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | **setai** | 329 | 303 | 187 | 188 | | | | | | |
| | **muscat** | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | **namhai** | 039 | | | | | | | | | |

| Infringer: | 38.6.40_freecomparehotel.com | | | | 8Sep2012 | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 109 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 009 | 014 | 016 | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 012 | 100 | 023 | 054 | 033 | 040 | 007 | | | |
| VA 1-432-330 | legian | 102 | 110 | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | |
| | namhai | 039 | | | | | | | | |

| Infringer: | 38.6.41_samerooms.com_datahc | | | 12-13Sep2012 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 160 | 065 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 033 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| VA 1-432-330 | legian | 102 | 110 | | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |

**Infringer:**    **38.6.42_tripzilla.com_datahc**    **8Oct2012**    | **TOTAL REG.** | **10** |
|---|---|
| **TOTAL PHOTO** | **120** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 104 | 110 | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**    **38.6.43_intelligent-booking.com**    **19-20Oct2012**

| | | | TOTAL REG. | 10 |
| | | | TOTAL PHOTO | 118 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 016 | 020 | 003 | 004 | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 123 | 146 | 140 | 041 | 068 | 093 | 063 | 104 | 105 | 032 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 107 | 110 | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 169 | 201 | 215 | 211 | 198 | 156 | 231 | 185 | 173 | 190 |
| | | 175 | | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.44.1-2_hotelstravel.com_datahc | | 23Oct2012 | to | 1May2014 | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 129 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 010 | 016 | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | 148 | | | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | 227 | 184 | 191 | 202 | | | | |
| VA 1-432-328 | muscat | 123 | 146 | 140 | 041 | 068 | 093 | 063 | 104 | 105 | 032 |
| | | 143 | 098 | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 100 | 152 |
| | | 143 | 076 | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 126 | 127 | 124 | 129 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | 376 | 374 | 313 | 261 | 390 | |
| | muscat | 184 | 169 | 211 | 215 | 198 | 156 | 231 | 185 | 173 | 190 |
| | | 175 | 172 | 234 | 159 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 002 | 023 | 007 | 019 | | | | | | |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | | |
| VAu 1-057-927 | setai | 182 | | | | | | | | | |

| Infringer: | 38.6.45_holland.com_datahc | | 17Dec2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 097 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| Va 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 303 | 187 | 188 | | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 019 | 023 | 007 | 009 | 005 | 022 | 014 | 001 | 010 | 012 |
| | | 002 | 003 | | | | | | | | |

| Infringer: | 38.6.46_reise-preise.de_datahc | | 14Jan2013 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 126 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | 004 | 020 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 131 | 132 | 072 | 074 | 077 | | | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| **VA 1-432-330** | legian | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | | |

**Infringer:**     **38.6.47_hotelscombined_holiday-weather**     **17Jan2013**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REG.** | | | | | | | | | | **8** |
| **TOTAL PHOTO** | | | | | | | | | | **124** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 004 | 016 | | | | | | | |
| **VA 1-432-325** | muscat | **001** | | | | | | | | | |
| | lalu | 086 | 139 | 151 | 039 | 048 | 043 | 158 | 085 | 141 | 083 |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 188 | 208 | 098 | 095 | 082 | 194 | 202 | 207 | 219 | 216 |
| | | 160 | 150 | 122 | 232 | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 063 | 093 | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 019 | 007 | 005 | 001 | 010 | 012 | 003 | 022 | 023 | 002 |

| Infringer: | 38.6.48_momondo.com_datahc | | | 18Jan2013 | | | | TOTAL REG. | | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 004 | 016 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 139 | 151 | 039 | 048 | 043 | 158 | 085 | 141 | 083 |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 188 | 208 | 098 | 095 | 082 | 194 | 202 | 207 | 219 | 216 |
| | | 160 | 150 | 122 | 232 | | | | | | |
| VA 1-432-328 | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |

| Infringer: | **38.6.49_otelow.com_datahc** | | | **3Feb2013** | | | | **TOTAL REG.** | **9** |
| | | | | | | | | **TOTAL PHOTO** | **132** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | | | | | | | | | |
| | lalu | 016 | 004 | 020 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 039 | 151 | 141 | 043 | 085 | 083 | 048 | |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 | 187 | 226 |
| | | 216 | 219 | 232 | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| **VA 1-432-330** | legian | 066 | 107 | 110 | 102 | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 201 |
| | | 198 | | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |

| Infringer: | 38.6.50_hotelium.com_datahc | | 8Feb2013 | | | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 | 187 | 226 |
| | | 216 | 219 | 232 | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 159 |
| | | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 | 012 |
| | | 154 | 104 | 111 | 052 | 096 | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |

**Infringer:** **38.6.51_hotelium.com_powered_tripdealshunter.com_datah** **8Feb2013**

| | TOTAL REG. | 9 |
|---|---|---|
| | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | | | | | | | | | |
| | lalu | 016 | 004 | 020 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 | 187 | 226 |
| | | 216 | 219 | 232 | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| **VA 1-432-330** | legian | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |

| Infringer: | **38.6.52_seat61.com_mediahc** | | | **9Feb2013** | | | | **TOTAL REG.** | | **9** |
| | | | | | | | | **TOTAL PHOTO** | | **132** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | | | | | | | | | |
| | lalu | 016 | 004 | 020 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 | 187 | 226 |
| | | 216 | 219 | 232 | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| **VA 1-432-330** | legian | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 029 | 046 | 026 | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |

| Infringer: | 38.6.53_bedandbreakfasts.net_datahc | | 13-14Feb2013 | | | | TOTAL REG. | | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | | | | | | | | | |
| | lalu | 016 | 004 | 020 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 | 187 | 226 |
| | | 216 | 219 | 232 | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| **VA 1-432-330** | legian | 066 | 102 | 110 | | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 019 | 012 | | |

| Infringer: | 38.6.54_rrrooms.com_datahc | | 13-14Feb2013 | | | | | TOTAL REG. | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | **132** |

| Registration No | Photo Title | Photo No. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | | | | | | | | | | |
| | lalu | 016 | 004 | 020 | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 | |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 | |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | | |
| | chiangmai | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 | 187 | 226 | |
| | | 216 | 219 | 232 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 | |
| | legian | 009 | 014 | 016 | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 | |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 | |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | | |
| | legian | 058 | 057 | | | | | | | | | |
| | legianclub | 018 | | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | | |
| **VA 1-432-330** | legian | 066 | 102 | | | | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | | |
| | datai | 020 | | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 216 | 231 | 215 | 184 | 169 | 185 | |
| | | 201 | 198 | | | | | | | | | |
| | namhai | 039 | | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | | |

| Infringer: | 38.6.55_bookingadvisor.com_datahc | 15Feb2013 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 | 187 | 226 |
| | | 216 | 219 | 232 | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |

| Infringer: | 38.6.56_hotelsaccommodation.com.au_datahc | 16Feb2013 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 143 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 215 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 | 187 | 226 |
| | | 216 | 219 | 232 | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | 032 | 029 | 022 | | | | |
| VA 1-432-328 | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 001 | 100 | 140 | 043 | 074 | 019 | 040 | 031 |
| | | 139 | 007 | 042 | 106 | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.57_hotelscombined_visitbritain | | | 3-8Mar2013 | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | | | | | | | | | |
| | lalu | 016 | 004 | 020 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 | 187 | 226 |
| | | 216 | 219 | 232 | | | | | | | |
| **VA 1-432-327** | saujana | 032 | 003 | 029 | 022 | | | | | | |
| **VA 1-432-328** | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 104 | 074 | 114 | 005 | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.58_bulgaria-italia.com_datahc | | 5Mar2013 | | | | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 144 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 | 187 | 226 |
| | | 216 | 219 | 232 | | | | | | | |
| VA 1-432-327 | saujana | 032 | 003 | 029 | 022 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 001 | 100 | 140 | 043 | 074 | 019 | 040 | 031 |
| | | 139 | 007 | 042 | 106 | | | | | | |
| VA 1-432-330 | legian | 066 | 110 | 102 | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 176 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.59_competehotel.com_datahc | 10-12Mar2013 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 139 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 | 187 | 226 |
| | | 216 | 219 | 232 | | | | | | | |
| VA 1-432-327 | saujana | 032 | 003 | 029 | 022 | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | 146 | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 104 | 074 | 114 | 005 | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | | 156 | 241 | 231 | 225 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 38.6.60_travbuddy.com | | 8Apr2013 | | | TOTAL REG. | 9 |
| | | | | | | TOTAL PHOTO | 112 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 150 | 160 | 159 | 200 | 255 | 247 | 182 |
| | | 117 | 119 | 132 | 131 | 072 | 074 | 077 | | | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |

| Infringer: | **38.6.61_datahc.com** | | **4May2013** | | | TOTAL REG. | **10** |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | **122** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | | | | | | | | | |
| | lalu | 020 | 004 | 016 | | | | | | | |
| **VA 1-432-325** | lalu | 086 | 139 | 151 | 039 | 048 | 043 | 158 | 085 | 141 | 083 |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 187 | 095 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 016 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 104 | 074 | 114 | 005 | |
| **VA 1-432-330** | legian | 102 | 107 | 110 | | | | | | | |
| **VA 1-432-331** | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| **VA 1-432-332** | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| **VA 1-758-524** | setai | 350 | 347 | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **38.6.62_findexclusivehotels.com_datahc** | | **4May2013** | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **121** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | | | | | | | | | |
| | lalu | 020 | 004 | 016 | | | | | | | |
| **VA 1-432-325** | lalu | 086 | 139 | 151 | 039 | 048 | 043 | 158 | 085 | 141 | 083 |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 187 | 095 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 016 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 013 | 103 | 001 | 012 | 100 |
| | | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 | 098 |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 104 | 074 | 114 | 005 | |
| **VA 1-432-330** | legian | 102 | 107 | 110 | | | | | | | |
| **VA 1-432-331** | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| **VA 1-432-332** | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| **VA 1-758-524** | setai | 350 | 347 | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **38.6.63_hoteltout.com_datahc** | **4-6May2013** | **TOTAL REG.** | **10** |
| | | | **TOTAL PHOTO** | **122** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **phuket** | 001 | | | | | | | | | |
| | **lalu** | 020 | 004 | 016 | | | | | | | |
| **VA 1-432-325** | **lalu** | 086 | 139 | 151 | 039 | 048 | 043 | 158 | 085 | 141 | 083 |
| **VA 1-432-326** | **namhai** | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | **chiangmai** | 187 | 095 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 140 | 143 | 041 | 093 | 104 | | | | | |
| | **legian** | 016 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | | | | | | | | | |
| | **leela** | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | **legian** | 058 | 057 | | | | | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | 139 | 043 | 042 | 037 | 040 | 104 | 074 | 114 | 005 | |
| **VA 1-432-330** | **legian** | 102 | 107 | 110 | | | | | | | |
| **VA 1-432-331** | **setai** | 126 | 127 | 124 | 129 | 104 | | | | | |
| | **andaman** | 026 | 059 | | | | | | | | |
| **VA 1-432-332** | **setai** | 211 | 276 | 274 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | **muscat** | 173 | 190 | 172 | 234 | 159 | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| | **carcosa** | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| **VA 1-758-524** | **setai** | 350 | 347 | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

| Infringer: | 38.6.64_easyhotelprice.com_datahc | | 11-12May2013 | | | | | TOTAL REG. | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 102 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 010 | 016 | | | | | | | | |
| VA 1-432-325 | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 187 | 095 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| VA 1-432-331 | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | datai | | | | | | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| VA 1-432-332 | setai | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| VAu 1-057-927 | setai | 182 | | | | | | | | | |

**Infringer:** **38.6.65_hotel2k.com_datahc**                **12May2013**

| | | | TOTAL REG. | 8 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 104 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 010 | 016 | | | | | | | | |
| VA 1-432-325 | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 187 | 095 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| VA 1-432-331 | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| VA 1-432-332 | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | | |

**Infringer:** **38.6.66_mrhotelfinder.com_datahc**    **12May2013**

| | TOTAL REG. | 8 |
|---|---|---|
| | TOTAL PHOTO | 104 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 010 | 016 | | | | | | | | |
| VA 1-432-325 | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 187 | 095 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| VA 1-432-331 | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| VA 1-432-332 | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | | |

| Infringer: | 38.6.67_hoteldiscountbooking.com_datahc | | | 12-13May2013 | | | TOTAL REG. | 8 |
| | | | | | | | TOTAL PHOTO | 103 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 010 | 016 | | | | | | | | |
| VA 1-432-325 | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 187 | 095 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| VA 1-432-331 | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| VA 1-432-332 | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | | |

| Infringer: | **38.6.68_7ojozat.com_datahc** | | | **12-15May2013** | | | | **TOTAL REG.** | | **7** |
| | | | | | | | | **TOTAL PHOTO** | | **102** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **phuket** | 001 | | | | | | | | | |
| | **lalu** | 010 | 016 | | | | | | | | |
| **VA 1-432-325** | **lalu** | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| **VA 1-432-326** | **namhai** | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | **chiangmai** | 187 | 095 | | | | | | | | |
| **VA 1-432-328** | **muscat** | 140 | 143 | 041 | 093 | 104 | | | | | |
| | **legian** | 009 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | | | | | | | | | |
| | **leela** | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | **chediclub** | 054 | 007 | | | | | | | | |
| **VA 1-432-331** | **setai** | 126 | 127 | 124 | 129 | 104 | | | | | |
| | **andaman** | 026 | 059 | | | | | | | | |
| **VA 1-432-332** | **setai** | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | **muscat** | 173 | 190 | 172 | 234 | 159 | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| | **carcosa** | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |

**Infringer:**    **38.6.69_worldhotelsdeal.com_datahc**    **13May2013**

| | | TOTAL REG. | 8 |
|---|---|---|---|
| | | TOTAL PHOTO | 100 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 010 | 016 | | | | | | | | |
| VA 1-432-325 | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 247 | 200 | 182 |
| | | 117 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 187 | 095 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 001 | 012 | 100 |
| | | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 | 098 |
| | chediclub | 054 | 007 | | | | | | | | |
| VA 1-432-331 | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| VA 1-432-332 | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | | |

| Infringer: | 38.6.70_gootels.com_datahc | | | | 14May2013 | | | | | | TOTAL REG. | 8 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | TOTAL PHOTO | 104 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 010 | 016 | | | | | | | | |
| VA 1-432-325 | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 187 | 095 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| VA 1-432-331 | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| VA 1-432-332 | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | | |

| Infringer: | 38.6.71_hotels-engine.com_datahc | | | | 14May2013 | | | | TOTAL REG. | 8 |
| | | | | | | | | | TOTAL PHOTO | 100 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 010 | 016 | | | | | | | | |
| VA 1-432-325 | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 247 | 200 | 182 |
| | | 117 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 187 | 095 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 001 | 012 | 100 |
| | | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 | 098 |
| | chediclub | 054 | 007 | | | | | | | | |
| VA 1-432-331 | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| VA 1-432-332 | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | | |

| Infringer: | 38.6.72_travel-allin1.com_datahc | | | 14May2013 | | | TOTAL REG. | **8** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 104 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 010 | 016 | | | | | | | | |
| VA 1-432-325 | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 187 | 095 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| VA 1-432-331 | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| VA 1-432-332 | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | | |

| Infringer: | 38.6.73_hotelscombined_best-hotel-bookings | | | 15May2013 | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 105 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 010 | 016 | | | | | | | | |
| VA 1-432-325 | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 187 | 095 | | | | | | | | |
| VA 1-432-328 | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| VA 1-432-331 | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| VA 1-432-332 | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:** **38.6.74_hotel.net_datahc**                **17-18Mar2013**

| | | TOTAL REG. | 9 |
| | | TOTAL PHOTO | 46 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 004 | 016 | | | | | | | |
| VA 1-432-325 | lalu | 086 | 139 | 151 | 039 | 048 | 043 | 158 | 085 | 141 | 083 |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | | | | | | |
| | chiangmai | 188 | 208 | 098 | 095 | | | | | | |
| VA 1-432-328 | muscat | 123 | 146 | 140 | 041 | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | | | | |
| | chediclub | 114 | 037 | 001 | 100 | 140 | | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| | legian | 066 | | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 046 | 026 | | | | | | | | |
| VA 1-432-332 | muscat | 184 | | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **38.6.75_rome2rio.com_datahc** | | **25-27May2013** | | | **TOTAL REG.** | **8** |
| | | | | | | **TOTAL PHOTO** | **100** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | | | | | | | | | |
| | lalu | 010 | 016 | | | | | | | | |
| **VA 1-432-325** | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 154 | 150 | 265 | 247 | 200 | 182 |
| | | 117 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 187 | 095 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 001 | 012 | 100 |
| | | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 | 098 |
| | chediclub | 054 | 007 | | | | | | | | |
| **VA 1-432-331** | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| **VA 1-432-332** | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |
| **VA 1-758-524** | setai | 350 | 347 | | | | | | | | |

**Infringer:**    **38.6.76_shoppinglifestyle.com_datahc**    **30Jun2013**    | TOTAL REG. | 10 |
|---|---|
| TOTAL PHOTO | 92 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | |
| | lalu | 010 | 016 | | | | | | | |
| VA 1-432-325 | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | |
| VA 1-432-326 | namhai | 108 | 150 | 265 | 255 | 200 | 132 | 131 | 074 | 077 | 213 |
| | | 182 | 148 | 119 | | | | | | |
| | chiangmai | 187 | 095 | | | | | | | |
| VA 1-432-328 | muscat | 140 | 143 | 041 | 093 | 104 | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | |
| VA 1-432-330 | legian | 009 | | | | | | | | |
| VA 1-432-331 | setai | 126 | 127 | 124 | 129 | 104 | | | | |
| | andaman | 026 | 059 | | | | | | | |
| VA 1-432-332 | setai | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | |
| | carcosa | 002 | 023 | 007 | 019 | | | | | |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | |
| VAu 1-057-927 | setai | 182 | | | | | | | | |

**Infringer:** **38.6.77_iwantthatflight.com.au_datahc**          **18-20Nov2013**

| | TOTAL REG. | 8 |
|---|---|---|
| | TOTAL PHOTO | 95 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 010 | 016 | | | | | | | | |
| VA 1-432-325 | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| VA 1-432-326 | namhai | 108 | 150 | 265 | 255 | 200 | 132 | 131 | 074 | 077 | 213 |
| | | 182 | 148 | | | | | | | | |
| | chiangmai | 160 | 095 | 122 | 188 | 232 | 207 | 082 | | | |
| VA 1-432-328 | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| VA 1-432-331 | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| VA 1-432-332 | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | carcosa | 002 | 023 | 007 | 019 | | | | | | |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | | |

| Infringer: | 38.6.78_datahc.com_allhotels | | 12Mar2014 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 99 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 010 | 019 | | | | | | | | |
| VA 1-432-325 | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| VA 1-432-326 | namhai | 108 | 150 | 265 | 255 | 200 | 132 | 131 | 074 | 077 | 213 |
| | | 182 | 148 | | | | | | | | |
| | chiangmai | 207 | 216 | 227 | 082 | 184 | 188 | 194 | 191 | 202 | 122 |
| VA 1-432-328 | muscat | 140 | 143 | 041 | 098 | 104 | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| VA 1-432-331 | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 046 | 026 | 059 | | | | | | | |
| VA 1-432-332 | setai | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | carcosa | 002 | 023 | 007 | 019 | | | | | | |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VAu 1-057-927 | setai | 182 | | | | | | | | | |

| Infringer: | **38.6.79_sydneyairport.com.au_datahc** | | | **19Mar2014** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **99** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 010 | 019 | | | | | | | | |
| **VA 1-432-325** | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| **VA 1-432-326** | namhai | 108 | 150 | 265 | 255 | 200 | 132 | 131 | 074 | 077 | 213 |
| | | 182 | 148 | | | | | | | | |
| | chiangmai | 207 | 216 | 227 | 082 | 184 | 188 | 194 | 191 | 202 | 122 |
| **VA 1-432-328** | muscat | 140 | 143 | 041 | 098 | 104 | | | | | |
| **VA 1-432-329** | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| **VA 1-432-331** | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 046 | 026 | 059 | | | | | | | |
| **VA 1-432-332** | setai | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | carcosa | 002 | 023 | 007 | 019 | | | | | | |
| **VA 1-758-524** | setai | 350 | 347 | | | | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VAu 1-057-927** | setai | 182 | | | | | | | | | |

| Infringer: | **38.6.80_trvlago.com_datahc** | | | | **6Apr-1May2014** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **99** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 010 | 016 | | | | | | | |
| **VA 1-432-325** | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | |
| **VA 1-432-326** | namhai | 108 | 150 | 265 | 255 | 200 | 132 | 131 | 074 | 077 | 213 |
| | | 182 | 148 | | | | | | | |
| | chiangmai | 207 | 216 | 227 | 082 | 184 | 188 | 194 | 191 | 202 | 122 |
| **VA 1-432-328** | muscat | 140 | 143 | 041 | 098 | 104 | | | | |
| **VA 1-432-329** | setai | 003 | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | |
| **VA 1-432-331** | setai | 126 | 127 | 124 | 129 | 104 | | | | |
| | andaman | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | |
| | carcosa | 002 | 023 | 007 | 019 | | | | | |
| **VA 1-758-524** | setai | 350 | 347 | | | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | |
| **VAu 1-057-927** | setai | 182 | | | | | | | | |

| Infringer: | 38.1.1-3_hotelscombined.com | | | 20Mar2012 | 8Feb2013 | 4May2013 | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 205 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | **022** | 040 | 032 | 038 | 001 | | | | |
| | lalu | **001** | 007 | 016 | 004 | 020 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| | lalu | 051 | 074 | 151 | 039 | 086 | 158 | 139 | 141 | 043 | 085 |
| | | 083 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 |
| | | 187 | 226 | 119 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 105 | 032 | 104 | 063 |
| | | 093 | 143 | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | |
| VA 1-432-329 | setai | **004** | 003 | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | 140 | 094 | 098 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 069 | 152 | | | | | | |
| | legian | 058 | 057 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | 100 | 106 | 012 | 057 |
| | | 054 | 033 | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | |
| VA 1-432-331 | setai | **104** | 126 | 127 | 124 | 129 | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | 211 | 376 | 374 | 313 | 261 | 390 |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 175 | 211 | 231 | 201 | 172 | 234 | 159 |
| | namhai | 039 | | | | | | | | |
| | carcosa | 005 | 012 | 014 | 023 | 007 | 002 | 003 | 022 | 006 | 019 |
| VA 1-758-524 | setai | 350 | 347 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | 38.2_hotelscombined.com_ads | 22Aug2012 | TOTAL REG. | 1 |
| | | | TOTAL PHOTO | 1 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VA 1-432-324 | lalu | 022 |

| Infringer: | 38.3_hotelscombined.ae | | | | 10Feb2013 | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | | | | | | | | | |
| | lalu | 016 | 004 | 020 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 139 | 151 | 141 | 043 | 039 | 085 | 083 | 048 |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 150 | 265 | 200 | 255 | 182 | 117 |
| | | 119 | 132 | 131 | 072 | 074 | 077 | | | | |
| | chiangmai | 204 | 100 | 093 | 191 | 189 | 227 | 228 | 200 | 187 | 226 |
| | | 216 | 219 | 232 | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 105 | 032 | 104 | 041 | 068 | 140 | 146 | 063 | 093 |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 140 | 094 | 011 | 098 | 129 | 023 | 144 | 024 | 021 | 093 |
| | | 159 | 026 | 020 | 057 | 025 | 053 | 013 | 103 | 079 | 001 |
| | | 012 | 154 | 104 | 111 | 052 | 096 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 012 | 100 | 057 | 054 | 033 | 040 | 007 | | | |
| **VA 1-432-330** | legian | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 190 | 175 | 211 | 173 | 156 | 231 | 215 | 184 | 169 | 185 |
| | | 201 | 198 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 002 | 003 | 022 | 007 | 006 | 019 | 012 | |

| Infringer: | **38.4_bookingbuddy_ifly_hotelscombined** | **6Jun2013** | **TOTAL REG.** | **8** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **92** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | | | | | | | | | |
| | lalu | 010 | 016 | | | | | | | | |
| **VA 1-432-325** | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| **VA 1-432-326** | namhai | 108 | 150 | 265 | 255 | 200 | 132 | 131 | 074 | 077 | 213 |
| | | 182 | 148 | 095 | 119 | | | | | | |
| | chiangmai | 187 | | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| **VA 1-432-331** | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| **VA 1-432-332** | setai | 212 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | 390 | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | carcosa | 002 | 023 | 007 | 019 | | | | | | |
| **VA 1-758-524** | setai | 350 | 347 | | | | | | | | |

| Infringer: | **38.5_smartertravel.com_hotelscombined** | | **13Sep2013** | | | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **90** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 010 | 016 | | | | | | | | |
| **VA 1-432-325** | lalu | 085 | 139 | 151 | 048 | 158 | 141 | 039 | | | |
| **VA 1-432-326** | namhai | 108 | 150 | 265 | 255 | 200 | 132 | 131 | 074 | 077 | 213 |
| | | 182 | 148 | 187 | | | | | | | |
| | chiangmai | 095 | 119 | | | | | | | | |
| **VA 1-432-328** | muscat | 140 | 143 | 041 | 093 | 104 | | | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | | | | | | | | | |
| | leela | 011 | 096 | 052 | 111 | 104 | 154 | 138 | 069 | 023 | 144 |
| | | 024 | 021 | 026 | 020 | 057 | 025 | 013 | 103 | 001 | 012 |
| | | 100 | 152 | 143 | 053 | 159 | 093 | 094 | 079 | 076 | 140 |
| | | 098 | | | | | | | | | |
| | chediclub | 054 | 007 | | | | | | | | |
| **VA 1-432-331** | setai | 126 | 127 | 124 | 129 | 104 | | | | | |
| | andaman | 026 | 059 | | | | | | | | |
| **VA 1-432-332** | setai | 211 | 376 | 374 | 188 | 313 | 261 | 303 | 329 | | |
| | muscat | 173 | 190 | 172 | 234 | 159 | | | | | |
| | carcosa | 002 | 023 | 007 | 019 | | | | | | |
| **VA 1-758-524** | setai | 350 | 347 | | | | | | | | |

# DEFENDANT HOTELS.COM GP LLC (*dba* HOTELS.COM)

| Infringer: | 1.2.1-2_jetblue.com_travelnow | | | 22Feb2012 | to | 28Apr2012 | | TOTAL REG. | | 10 |
| | | | | | | | | TOTAL PHOTO | | 127 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 117 | 074 | 142 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | 119 | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| **VA 1-432-328** | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 026 | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 079 | 103 |
| | | 140 | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 |
| | | 025 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 042 | 037 | 140 | 040 | 043 | 139 | 001 | 114 | 011 |
| | | 104 | 007 | 019 | 074 | 005 | 106 | 031 | | | |
| **VA 1-432-330** | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | 338 | 303 | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.2.3_travelnow-jetblue.com | | 21Mar2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 123 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 074 | 142 | | 108 | 213 | 160 | 159 | 148 |
| | | 150 | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.2.4_jetblue.com_travelnow | | 9Jan2014 | | | | | TOTAL REG. | 12 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 105 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 247 | 150 | 142 |
| | | 116 | 108 | 159 | | | | | | | |
| | chiangmai | 188 | 194 | 202 | 232 | 098 | 208 | 160 | 236 | 207 | 191 |
| | | 082 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 123 | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 024 | 023 | 129 | 098 | 140 | 144 | 020 | 025 | 057 | 021 |
| | | 103 | | | | | | | | | |
| | legian | 057 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.1_travelnow.com_united | | 20Feb2012 | | | | | TOTAL REG. | 11 |
| | | | | | | | | TOTAL PHOTO | 162 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 022 | 003 | 004 | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | setai | 419 | 421 | 417 | 415 | 414 | | | | | |
| | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 089 | 083 | 128 | 126 | 129 | 125 | 127 | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | 260 | 249 | 378 | 388 | 303 | 269 | 265 |
| | | 270 | 266 | 285 | 267 | 297 | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | 342 | 346 | 344 | 340 | 338 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.3_getaroom.com_travelnow | | | 25Feb2012 | | | TOTAL REG. | | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 116 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 077 | 150 |
| | | 265 | 255 | 247 | 182 | 072 | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | |
| | legian | 016 | 014 | 009 | | | | | | |
| VA 1-432-329 | setai | 007 | 003 | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| VA 1-432-330 | setai | 394 | 419 | 421 | 417 | 414 | 415 | | | |
| VA 1-432-331 | setai | 044 | 083 | 104 | 156 | 178 | 162 | | | |
| | | 125 | 127 | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 318 | 315 | 374 | 369 | 378 | 370 | 376 | 288 | 392 | 388 |
| | | 390 | 329 | 327 | 328 | 188 | 296 | 303 | 297 | 269 | 265 |
| | | 270 | 266 | 285 | 267 | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | |
| | namhai | 039 | | | | | | | | |
| VA 1-758-524 | setai | 350 | 342 | 346 | 344 | 340 | 338 | | | |

| Infringer: | **1.4_hotel-savings.net_travelnow** | | **26Feb2012** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | | **159** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | |
| **VA 1-432-326** | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | 022 | 032 | 029 | 003 | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 093 | 063 | 104 | 105 |
| | | 032 | | | | | | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 011 |
| | | 104 | 019 | 074 | 106 | 005 | | | | | |
| **VA 1-432-330** | setai | 419 | 421 | 417 | 414 | 415 | | | | | |
| | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 089 | 083 | 104 | 187 | 303 | 128 | 126 | 129 | 124 | 125 |
| | | 127 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | setai | 260 | 249 | 378 | 388 | 329 | 188 | 269 | 265 | 270 | 266 |
| | | 285 | 267 | | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 201 | 211 | 231 | 175 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | 342 | 346 | 344 | 340 | 338 | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.5._travelnow.com_westjet | | 28Feb2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 132 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 032 | 093 | 063 | 105 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 020 | 012 | 144 | 013 | 057 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 388 | 329 | 188 | 187 | 303 | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 175 | 201 | 211 | 231 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.6_cfares_booking_page** | | **1Mar2012** | **TOTAL REG.** | **3** |
|---|---|---|---|---|---|
| | | | | **TOTAL PHOTO** | **4** |

| Registration No | Photo Title | Photo No. | |
|---|---|---|---|
| VA 1-432-326 | namhai | 117 | ———— |
| VA 1-432-328 | muscat | 124 | |
| VA 1-432-329 | setai | 003 | |
| | chediclub | 100 | |

| Infringer: | 1.7_hotel-rez.com_travelnow | | 1Mar2012 | | | | TOTAL REG. | 11 |
| | | | | | | | TOTAL PHOTO | 169 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 032 | 093 | 063 | 105 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | 007 | | | | | | | |
| | leela | 052 | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 |
| | | 103 | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | 044 | 089 | 083 | 156 | 178 | 162 | 128 | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 388 | 329 | 188 | 187 | 303 | 318 | 308 | 321 | 315 | 370 |
| | | 378 | 369 | 374 | 186 | 294 | 296 | 297 | 290 | 285 | 267 |
| | | 269 | 265 | 270 | 266 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 175 | 201 | 211 | 231 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | 342 | 344 | 340 | 338 | 346 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | 1.8_travel.com_travelnow | | 1Mar2012 | | | TOTAL REG. | 10 |
| | | | | | | TOTAL PHOTO | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 074 | 142 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | 063 | 104 | 105 | 032 |
| | legian | 009 | 014 | 016 | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 052 | 053 | 011 | 020 | 012 | 144 | 013 | 057 | 079 | 103 |
| | | 140 | 159 | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | 096 | | | | | | |
| | legian | 057 | 058 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | |
| VA 1-432-331 | setai | 124 | 104 | 044 | 089 | 083 | 156 | 178 | 162 | 128 |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | |
| VA 1-432-332 | setai | 388 | 329 | 188 | 187 | 303 | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 201 | 211 | 231 | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | 1.9_travelnow.com_hotel-rez | | | 1Mar2012 | | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 165 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 074 | 142 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | 063 | 104 | 105 | 032 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | 007 | | | | | | | |
| | leela | 052 | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 |
| | | 103 | 159 | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | 044 | 089 | 083 | 156 | 178 | 162 | 128 | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 388 | 329 | 188 | 187 | 303 | 269 | 265 | 318 | 308 | 321 |
| | | 315 | 370 | 378 | 369 | 374 | 186 | 294 | 296 | 297 | 290 |
| | | 285 | 267 | 270 | 266 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | 342 | 344 | 340 | 338 | 346 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | 1.10_reservationcounter.com_travelnow | | 3Mar2012 | | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 022 | 003 | 004 | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | |
| | legian | 016 | 014 | 009 | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 053 | 011 | 020 | 012 | 144 | 013 | 057 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | |
| VA 1-432-332 | setai | 388 | 329 | 188 | 187 | 303 | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | 1.11.1-2_fodors.com_travelnow | | | 12Mar2012 | to | 6Apr2013 | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 148 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | |
| **VA 1-432-326** | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 159 | 136 | 140 | 053 | 144 | 020 | 012 | 013 | 057 | 011 |
| | | 079 | 103 | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | 052 | 096 | 154 | 104 | 111 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 040 | 037 | 043 | 139 | 140 | 031 | 114 |
| | | 007 | 104 | 011 | 019 | 074 | 106 | 005 | | | |
| **VA 1-432-330** | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 124 | 104 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| **VA 1-432-332** | setai | 388 | 329 | 188 | 187 | 303 | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | 006 | 008 | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.12.1-2_hotels-for-everyone.com_travelnow | 12Mar2012 | to | 6Apr2013 | TOTAL REG. | 9 |
| | | | | | TOTAL PHOTO | 148 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | 022 | 032 | 029 | 003 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 104 | 032 | 093 | 063 |
| | | 105 | | | | | | | | | |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 020 | 012 | 144 | 013 | 057 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 | 026 |
| | | 052 | 096 | 154 | 104 | 111 | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 185 | 241 | 231 | 175 | 190 | 201 | 211 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | 006 | 008 | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.13.1-2_room77.com_travelnow | | | 13Mar2012 | to | 30Mar2013 | | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 142 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 158 | 039 | 083 | 086 | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 132 | 247 | 255 | 200 | 077 | 182 | 213 | 265 |
| | | 160 | 159 | 148 | 150 | 072 | 108 | 116 | 142 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | 032 | 022 | 003 | 029 | | | |
| VA 1-432-328 | muscat | 124 | 146 | 068 | 123 | 041 | 140 | 104 | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 129 | 140 | 103 | 079 | 098 | 001 | 021 | 094 | 023 | 093 |
| | | 025 | 159 | 012 | 020 | 144 | 011 | 013 | 057 | 053 | 026 |
| | | 111 | 104 | 154 | 096 | 052 | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 100 | 001 | 019 | 074 | 007 | 031 | 114 | 011 | 104 | 106 |
| | | 139 | 043 | 040 | 037 | 140 | 042 | 005 | | | |
| VA 1-432-330 | legian | 110 | 066 | 102 | 107 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 011 | 059 | 026 | 046 | 006 | | | | | |
| VA 1-432-332 | setai | 329 | 388 | 303 | 188 | 187 | | | | | |
| | muscat | 241 | 215 | 198 | 200 | 156 | 173 | 190 | 185 | 252 | 169 |
| | | 184 | 178 | 225 | 211 | 201 | 175 | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 019 | 002 | 001 | 005 | 009 | 003 | 007 | 014 | 012 | 010 |
| | | 023 | 022 | 006 | 008 | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.14_hotels2stay.net_booking_page** | | **13Mar2012** | **TOTAL REG.** | **3** |
|---|---|---|---|---|---|
| | | | | **TOTAL PHOTO** | **4** |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| **VA 1-432-326** | **namhai** | 117 |
| **VA 1-432-328** | **muscat** | 124 |
| **VA 1-432-329** | **setai**<br>**chediclub** | 003<br>100 |

**Infringer:**　　**1.15_sinohotel_booking_page**　　　　　**15Mar2012**

| TOTAL REG. | 3 |
|---|---|
| TOTAL PHOTO | 3 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VA 1-432-326 | namhai | 117 |
| VA 1-432-328 | muscat | 124 |
| VA 1-432-329 | setai | 003 |

| Infringer: | 1.16.1_united.com_travelnow 1.16.3_united.com_travelnow 1.16.2_united.com_travelnow | | 15Mar2012 | 11May2013 | 11Mar2014 | | TOTAL REG. | 12 | | |
| | | | | | | | TOTAL PHOTO | 172 | | |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 022 | 003 | 004 | 020 | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | 202 | 232 | 208 | 160 | 236 | 207 | 191 | 082 | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 093 | 063 | 104 | 105 |
| | | 032 | | | | | | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | 052 | 096 | 154 | 104 | 111 | 135 | 130 | 075 | 158 |
| | | 076 | 157 | 009 | 143 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 201 | 211 | 231 | 175 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | 006 | 008 | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.17_cheaphotels.co.uk_travelnow | | | 17Mar2012 | | | TOTAL REG. | | 10 |
| | | | | | | | TOTAL PHOTO | | 129 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 072 | 182 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | 022 | 032 | 029 | 003 | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 104 | | |
| | legian | 016 | 014 | 009 | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 052 | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 079 | 103 |
| | | 140 | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | |
| | chediclub | 139 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 100 | 001 |
| | | 042 | 140 | 011 | 104 | 019 | 106 | 005 | | | |
| VA 1-432-330 | legian | 110 | 066 | 102 | 107 | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 211 | 175 | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | 1.18_travelnow.com_ana.co.jp | | | 18Mar2012 | | | TOTAL REG. | 11 |
| | | | | | | | TOTAL PHOTO | 139 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 022 | 003 | 004 | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 072 | 182 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 032 | 093 | 063 | 105 |
| | legian | 016 | 014 | 009 | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 031 | 114 | 011 |
| | | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 211 | 231 | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

1003

| Infringer: | 1.19.1-2_travelnow.com_ian_jetairways | 18Mar-8Oct2012 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 121 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 150 | 265 | 159 |
| | | 247 | 255 | 182 | 072 | 077 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 124 | 146 | 140 | 041 | 068 | 093 | 063 | 123 | 104 | 105 |
| | | 032 | | | | | | | | | |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 094 | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 |
| | | 012 | 025 | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 |
| | | 013 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 |
| | | 007 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 201 | 215 | 211 | 198 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.20_travelnow.com_flybmi | | 19Mar2012 | | | | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 137 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 022 | 003 | 004 | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 032 | 093 | 063 | 105 |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.21_airtahitinui-usa_booking_page** | | **20Mar2012** | **TOTAL REG.** | **3** |
|---|---|---|---|---|---|
| | | | | **TOTAL PHOTO** | **4** |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| **VA 1-432-326** | **namhai** | 117 |
| **VA 1-432-328** | **muscat** | 124 |
| **VA 1-432-329** | **setai**<br>**chediclub** | 003<br>100 |

| Infringer: | **1.22_virginatlantic_booking_page** | **23Mar2012** | **TOTAL REG.** | **3** |
| | | | **TOTAL PHOTO** | **4** |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| **VA 1-432-326** | **namhai** | 117 |
| **VA 1-432-328** | **muscat** | 124 |
| **VA 1-432-329** | **setai** | 003 |
| | **chediclub** | 100 |

**Infringer:**    **1.23.1-2_bookit.com_travelnow_vfm**    **24Mar-5Sep2012**    | TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 98 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 117 | 159 | 074 | 255 | 265 | 160 | 247 | 213 | 077 | 150 |
| | | 142 | 072 | 182 | 116 | 108 | 119 | 200 | 132 | 131 | |
| | chiangmai | 232 | 122 | 098 | | | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 026 | 144 | 020 | 012 | 025 | 057 | 093 | 023 | 024 | 159 |
| | | 079 | 094 | 021 | 103 | 013 | 129 | 011 | 098 | 140 | 053 |
| | | 001 | | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 019 | 043 | 100 | 139 | 140 | 001 | 114 | 037 | 042 | 031 |
| | | 074 | 106 | 040 | 007 | 005 | 104 | 011 | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 005 | 003 | 001 | 002 | 019 | 010 | 012 | 014 |
| | | 007 | 009 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.24.1-2_globester.com_hotelbeds_giata_travelnow | 26Mar2012 | to | 10Sep2012 | TOTAL REG. | 15 |
|---|---|---|---|---|---|---|
| | | | | | TOTAL PHOTO | 172 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 032 | 001 | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | legianclub | 010 | 006 | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | 196 | 097 |
| | | 183 | 141 | 208 | 176 | 266 | 157 | 161 | 158 | 107 | 105 |
| | | 163 | 188 | 123 | 131 | 125 | | | | | |
| | chiangmai | 095 | 160 | 150 | 122 | 082 | 219 | 207 | 216 | 232 | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 044 | 089 | 083 | 104 | 156 | 178 | 162 | 128 | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 315 | 318 | 308 | 321 | 370 | 369 | 378 | 374 | 187 | 186 |
| | | 294 | 296 | 303 | 290 | 285 | 267 | 269 | 265 | 270 | 266 |
| | | 211 | | | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 215 | | | | | | |
| | namhai | 039 | 045 | | | | | | | | |
| | carcosa | 022 | | | | | | | | | |
| VA 1-758-524 | setai | 342 | 346 | 344 | 340 | 338 | 350 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |
| VAu 1-055-458 | setai | 531 | | | | | | | | | |
| VAu 1-055-459 | setai | 868 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | 1.25_discounthotelworld.com | | | 27Mar2012 | | | TOTAL REG. | | 10 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | TOTAL PHOTO | | 98 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 074 | 108 | 142 | 213 | 160 | 265 | 159 | 148 |
| | | 150 | 247 | 255 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 |
| | | 103 | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 005 | 100 | | | | | | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.26_travelnow.com_ian_gayot | 27Mar2012 | TOTAL REG. | 3 |
| | | | TOTAL PHOTO | 4 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VA 1-432-326 | namhai | 117 |
| VA 1-432-328 | muscat | 124 |
| VA 1-432-329 | setai | 003 |
| | chediclub | 100 |

| Infringer: | 1.27_searstravel.ca_travelnow | | | 2Apr2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 125 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 117 | 074 | 108 | 142 | 213 | 160 | 265 | 159 | 148 |
| | | 150 | 247 | 255 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 |
| | | 103 | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| **VA 1-432-330** | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.26_travelnow.com_ian_gayot | 27Mar2012 | TOTAL REG. | 3 |
| | | | TOTAL PHOTO | 4 |

| Registration No | Photo Title | Photo No. |
| --- | --- | --- |
| VA 1-432-326 | namhai | 117 |
| VA 1-432-328 | muscat | 124 |
| VA 1-432-329 | setai | 003 |
| | chediclub | 100 |

| Infringer: | **1.30_elong.com_booking_page** | **3Apr2012** | **TOTAL REG.** | **3** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **4** |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| **VA 1-432-326** | **namhai** | 117 |
| **VA 1-432-328** | **muscat** | 124 |
| **VA 1-432-329** | **setai** | 003 |
| | **chediclub** | 100 |

**Infringer:** **1.32.1-2_hotellastminutedeals.com_travelnow**     **14Apr-8Dec2012**

| | | TOTAL REG. | 11 |
| | | TOTAL PHOTO | 136 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 108 | 142 | 116 | 213 | 160 | 265 | 148 | 150 |
| | | 159 | 247 | 200 | 255 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 140 | 041 | 068 | 123 | 146 | 104 | 032 | 093 | 063 |
| | | 105 | | | | | | | | | |
| | legian | 014 | 016 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | 103 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 040 | 037 | 043 | 139 | 140 | 031 | 114 |
| | | 007 | 104 | 011 | 019 | 074 | 106 | 005 | 115 | | |
| VA 1-432-330 | legian | 107 | 110 | 066 | 102 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 169 | 178 | 184 | 252 | 215 | 198 | 200 | 156 | 225 | 185 |
| | | 190 | 173 | 241 | 231 | 175 | 201 | 211 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.31.1-3_flightnetwork.com_travelnow | | 4Apr2012 13Feb2013 15Jul2014 | | | | | TOTAL REG. | 13 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 138 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 097 | 183 | 142 | 150 | 108 | 116 | 159 | 160 | 077 |
| | | 072 | 182 | 117 | 255 | 074 | 265 | 247 | | | |
| | chiangmai | 187 | 093 | 232 | 160 | 095 | 228 | 127 | 236 | 207 | 191 |
| | | 082 | | | | | | | | | |
| VA 1-432-327 | saujana | 003 | 005 | 022 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 124 | 146 | 104 | 140 | 032 | 093 | 063 | 105 |
| | | 123 | | | | | | | | | |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 138 | 069 | 096 | 052 | 154 | 111 | 104 | 129 | 098 |
| | | 094 | 001 | 026 | 140 | 144 | 020 | 012 | 025 | 057 | 023 |
| | | 093 | 024 | 079 | 103 | 013 | 021 | 143 | 130 | 135 | 075 |
| | | 076 | 158 | 157 | 009 | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 040 | 114 | 037 | 031 | 074 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | setai | 124 | 129 | 126 | 044 | | | | | | |
| | datai | 020 | 104 | | | | | | | | |
| | andaman | 059 | 037 | 026 | 006 | 046 | | | | | |
| VA 1-432-332 | setai | 287 | 329 | 330 | 331 | 254 | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 019 | 022 | 023 | 002 | 012 | 006 | 007 | 008 | | |
| VA 1-758-524 | setai | 344 | 350 | 346 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |
| VAu 1-055-458 | setai | 531 | | | | | | | | | |
| VAu 1-055-459 | setai | 868 | | | | | | | | | |
| VAu 1-057-927 | setai | 182 | | | | | | | | | |

**Infringer:** **1.33_hotels-and-discounts.com**          **16Apr2012**

| | |
|---|---|
| **TOTAL REG.** | **10** |
| **TOTAL PHOTO** | **126** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 |
| | | 150 | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| **VA 1-432-328** | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 053 | 013 | 057 | 012 | 020 | 144 | 011 | 140 | 103 |
| | | 079 | 159 | 098 | 129 | 021 | 001 | 024 | 023 | 093 | 094 |
| | | 025 | 026 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 040 | 037 | 043 | 139 | 140 | 031 | 114 |
| | | 007 | 104 | 011 | 019 | 074 | 106 | 005 | | | |
| **VA 1-432-330** | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.34_travelnow.com_ian_jetsetreport** | | **22May2012** | **TOTAL REG.** | **2** |
|---|---|---|---|---|---|
| | | | | **TOTAL PHOTO** | **2** |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| **VA 1-432-328** | **muscat** | 124 |
| **VA 1-432-329** | **setai** | 003 |

| Infringer: | **1.35_travelnow.com_ian.com_templates** | **30May2012** | **TOTAL REG.** | **2** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **2** |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| **VA 1-432-328** | **muscat** | 124 |
| **VA 1-432-329** | **setai** | 003 |

| Infringer: | 1.36_travelnow.com_templates | | 30May2012 | | TOTAL REG. | 11 |
| | | | | | TOTAL PHOTO | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 022 | 003 | 004 | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 053 | 011 | 020 | 012 | 144 | 013 | 057 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | |
| VA 1-432-332 | setai | 388 | 329 | 188 | 187 | 303 | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | 1.38.1-2_hotelsbyme.com_travelnow | | | | 21Jun2012 | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 125 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | 022 | 003 | 004 | | | | | |
| | phuket | 001 | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | 017 | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | | | | |
| **VA 1-432-326** | namhai | 074 | 142 | 108 | 116 | 213 | 160 | 148 | 150 | 265 | 159 |
| | | 200 | 255 | 247 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | |
| **VA 1-432-328** | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | |
| | legian | 016 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | |
| | leela | 053 | 011 | 013 | 012 | 020 | 144 | 057 | 140 | 103 | 079 |
| | | 159 | 098 | 129 | 021 | 001 | 024 | 023 | 093 | 094 | 025 |
| | | 026 | 074 | 142 | | | | | | |
| | legian | 057 | 058 | | | | | | | |
| | chediclub | 140 | 001 | 043 | 139 | 037 | 040 | 042 | 031 | 007 | 114 |
| | | 100 | 019 | 074 | 106 | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | |

| Infringer: | 1.39_hotel-worldwide_booking_page | 23Jun2012 | TOTAL REG. | 2 |
| | | | TOTAL PHOTO | 2 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VA 1-432-328 | muscat | 124 |
| VA 1-432-329 | setai | 003 |

| Infringer: | **1.40.1_telegraph.co.uk_travelnow** | | **23Jun2012** | | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **113** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 074 | 108 | 116 | 142 | 213 | 160 | 159 | 148 | 150 | 265 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | | | | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.41_www-booking_booking_page** | **23Jun2012** | **TOTAL REG.** | **2** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **2** |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| **VA 1-432-328** | **muscat** | 124 |
| **VA 1-432-329** | **setai** | 003 |

| Infringer: | **1.42_igohotel.com_travelnow** | | | **24Jun2012** | | | | | TOTAL REG. | 1 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 12 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-332** | **carcosa** | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |

| Infringer: | 1.43.1-2_economybooking.com_travelnow | | | | 25Jun2012 | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 113 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 074 | 108 | 116 | 142 | 213 | 160 | 159 | 148 | 150 | 265 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 140 | 001 | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.44_travelnow.com_copaairlines | | | 25Jun2012 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 119 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 074 | 116 | 142 | 108 | 213 | 148 | 150 | 160 | 265 | 159 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 140 | 041 | 068 | 123 | 146 | 124 | 032 | 093 | 063 | 105 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 042 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | 231 | 175 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.45_passionasia.com_travelnow | | | | 26Jun2012 | | | TOTAL REG. | | 9 |
| | | | | | | | | TOTAL PHOTO | | 122 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 108 | 116 | 142 | 213 | 148 | 150 | 159 | 160 |
| | | 265 | 255 | 200 | 247 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 032 | 022 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 068 | 140 | 124 | 146 | 104 | 032 | 093 | 063 | 105 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 052 | 136 | 094 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 005 | 001 | 042 | 140 | 037 | 040 | 043 | 139 | 031 | 114 |
| | | 007 | 011 | 104 | 100 | 019 | 074 | | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 190 | 169 | 178 | 252 | 184 | 215 | 198 | 200 | 156 | 225 |
| | | 173 | 185 | 241 | 231 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 002 | 009 | 005 | 010 | 012 | 007 | 001 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.46_travelnow.com_hotelbookingtoday | | 26Jun2012 | | | TOTAL REG. | 9 |
| | | | | | | TOTAL PHOTO | 112 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 142 | 108 | 213 | 148 | 150 | 160 | 265 | 159 | 247 |
| | | 255 | 200 | 119 | 117 | 182 | 077 | 072 | 074 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 029 | 003 | 022 | 032 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 025 | 140 | 079 |
| | | 103 | 098 | 159 | 026 | 093 | 023 | 024 | 094 | 001 | 021 |
| | | 129 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 | 100 | 019 |
| | | 074 | 106 | 001 | 140 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 012 | 014 | 007 | 022 | 001 | 019 | 003 | 023 | 009 |
| | | 005 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.47_francehotelbooking.com_travelnow | | 27Jun2012 | | TOTAL REG. | **9** |
|---|---|---|---|---|---|---|
| | | | | | TOTAL PHOTO | **121** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 017 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 074 | 116 | 142 | 108 | 213 | 148 | 150 | 160 | 265 | 159 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 146 | 140 | 041 | 068 | 092 | 063 | 123 | 104 | 105 |
| | | 032 | | | | | | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 178 | 252 | 200 | 225 | 241 | 184 | 201 | 215 | 211 | 198 |
| | | 156 | 231 | 185 | 173 | 190 | 175 | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.48_hotelsdiscountdeals_booking_page | 30Jun2012 | TOTAL REG. | 2 |
| | | | TOTAL PHOTO | 2 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VA 1-432-328 | muscat | 124 |
| VA 1-432-329 | setai | 003 |

| Infringer: | 1.49_hotelreservations.cc_travelnow | | | 3Jul2012 | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 117 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 108 | 116 | 142 | 213 | 160 | 159 | 148 | 150 | 265 | 247 |
| | | 255 | 200 | 119 | 117 | 182 | 077 | 072 | 074 | | |
| VA 1-432-327 | saujana | 029 | 003 | 022 | 032 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 063 | 104 | 105 | 032 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 025 | 140 | 079 |
| | | 103 | 098 | 159 | 026 | 093 | 023 | 024 | 094 | 001 | 021 |
| | | 129 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 | 100 | 019 |
| | | 074 | 106 | 140 | 001 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 175 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 | 003 | 023 |
| | | 005 | 009 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.50_travelnow.com_hotelreservations.cc | | | | 3Jul2012 | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 112 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 108 | 116 | 142 | 213 | 160 | 159 | 148 | 150 | 265 | 247 |
| | | 255 | 200 | 119 | 117 | 182 | 077 | 072 | 074 | | |
| VA 1-432-327 | saujana | 029 | 003 | 022 | 032 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 025 | 140 | 079 |
| | | 103 | 098 | 159 | 026 | 093 | 023 | 024 | 094 | 001 | 021 |
| | | 129 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 | 100 | 019 |
| | | 074 | 106 | 140 | 001 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 | 003 | 023 |
| | | 005 | 009 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:** 1.51_insanelycheapflights.com_travelnow_vfm     **8Jul2012**

| | | TOTAL REG. | 11 |
|---|---|---|---|
| | | TOTAL PHOTO | 158 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | 032 | 040 | 038 | 022 | | | | | |
| VA 1-432-325 | muscat | 018 | 017 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 072 | 182 | 117 | 074 | 255 | 265 | 132 | 247 | 150 | 142 |
| | | 148 | 116 | 200 | 108 | 159 | 160 | 213 | 077 | 131 | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 068 | 146 | 140 | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 007 | 003 | | | | | | | |
| | leela | 052 | 159 | 136 | 094 | 129 | 011 | 098 | 140 | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 005 | 104 | 011 | 042 | 114 | 037 | 031 | 074 |
| | | 040 | 007 | 019 | 043 | 139 | 140 | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | | | | |
| | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 156 | 083 | 162 | 178 | 104 | 044 | 128 | 126 | 129 | 124 |
| | | 125 | 127 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 059 | 026 | | | | | |
| VA 1-432-332 | setai | 187 | 374 | 296 | 315 | 303 | 369 | 297 | 378 | 269 | 265 |
| | | 270 | 266 | 285 | 267 | 370 | 318 | 376 | 288 | 392 | 388 |
| | | 390 | 329 | 327 | 328 | 188 | | | | | |
| | muscat | 252 | 156 | 185 | 173 | 178 | 200 | 190 | 198 | 241 | 225 |
| | | 184 | 169 | 215 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 346 | 342 | 344 | 340 | 338 | 350 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.52_travelnow.com_flyethiopian | | 12Jul2012 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 125 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 043 | 039 | 085 | 139 | 083 | 048 | 151 | 141 |
| VA 1-432-326 | namhai | 074 | 116 | 142 | 108 | 213 | 148 | 150 | 160 | 265 | 159 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | 029 | | | | | | |
| VA 1-432-328 | muscat | 124 | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 |
| | | 105 | | | | | | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 175 | 198 | 190 | 201 | 215 | 211 | 169 | 156 | 185 | 173 |
| | | 231 | 184 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.53_travelnow.com_taca.com | | 12Jul2012 | | TOTAL REG. | 11 |
| | | | | | TOTAL PHOTO | 129 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 043 | 039 | 085 | 139 | 083 | 048 | 151 | 141 |
| VA 1-432-326 | namhai | 074 | 116 | 142 | 108 | 213 | 148 | 150 | 160 | 265 | 159 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | 029 | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 175 | 198 | 190 | 201 | 215 | 211 | 169 | 156 | 185 | 173 |
| | | 231 | 184 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.54_travelnow.com_avianca.com | 14Jul2012 | TOTAL REG. | 11 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 128 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 043 | 039 | 085 | 139 | 083 | 048 | 151 | 141 |
| VA 1-432-326 | namhai | 074 | 108 | 116 | 142 | 213 | 160 | 159 | 148 | 150 | 265 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | 029 | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 175 | 198 | 190 | 201 | 215 | 211 | 169 | 156 | 185 | 173 |
| | | 231 | 184 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.55.1-2_capeair.com_travelnow | | 20Jul2012 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 123 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | 020 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 043 | 039 | 085 | 139 | 083 | 048 | 151 | 141 |
| **VA 1-432-326** | namhai | 074 | 108 | 116 | 142 | 213 | 160 | 159 | 148 | 150 | 265 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| **VA 1-432-327** | saujana | 022 | 003 | 032 | 029 | | | | | | |
| **VA 1-432-328** | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 016 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 175 | 198 | 190 | 201 | 215 | 211 | 169 | 156 | 185 | 173 |
| | | 231 | 184 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.56.1-2_westjet.com_travelnow | | 20Jul2012 | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | | 124 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 043 | 039 | 085 | 139 | 083 | 048 | 151 | 141 |
| VA 1-432-326 | namhai | 074 | 108 | 116 | 142 | 213 | 160 | 159 | 148 | 150 | 265 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | 029 | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 175 | 198 | 190 | 201 | 215 | 211 | 169 | 156 | 185 | 173 |
| | | 231 | 184 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.57_travelnow.com_flyera | | | | 21Jul2012 | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 110 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 108 | 116 | 142 | 213 | 160 | 159 | 148 | 150 | 265 | 247 |
| | | 255 | 200 | 119 | 117 | 182 | 077 | 072 | 074 | | |
| VA 1-432-327 | saujana | 029 | 022 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 041 | 123 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 025 | 140 | 079 |
| | | 103 | 098 | 159 | 026 | 093 | 023 | 024 | 094 | 001 | 021 |
| | | 129 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 | 100 | 019 |
| | | 074 | 106 | 001 | 140 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 175 | 198 | 190 | 201 | 215 | 211 | 169 | 156 | 185 | 173 |
| | | 231 | 184 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 | 003 | 023 |
| | | 005 | 009 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.59_travelnow_flychina.com | | 27Jul2012 | | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 109 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 142 | 108 | 213 | 150 | 160 | 265 | 159 | 247 | 255 |
| | | 200 | 117 | 119 | 182 | 077 | 072 | 074 | | | |
| VA 1-432-327 | saujana | 029 | 022 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 140 | 041 | 068 | 093 | 063 | 123 | 104 | 105 | 032 | 146 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 025 | 140 | 079 |
| | | 103 | 098 | 159 | 026 | 093 | 023 | 024 | 094 | 001 | 021 |
| | | 129 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 | 100 | 019 |
| | | 074 | 106 | 001 | 140 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 201 | 215 | 211 | 198 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 | 003 | 023 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**　　　**1.61.1-2_flyscoot.com_travelnow**　　　　　**30Jul2012**

| | | TOTAL REG. | 10 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 123 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | 020 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 043 | 039 | 085 | 139 | 083 | 048 | 151 | 141 |
| VA 1-432-326 | namhai | 074 | 142 | 116 | 108 | 213 | 160 | 150 | 265 | 159 | 200 |
| | | 247 | 255 | 119 | 117 | 182 | 072 | 077 | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | 029 | | | | | | |
| VA 1-432-328 | muscat | 146 | 140 | 041 | 068 | 093 | 063 | 123 | 104 | 105 | 032 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 201 | 215 | 211 | 198 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.62_tigerair.com_travelnow** | **18Oct2013** | | **TOTAL REG.** | **11** |
|---|---|---|---|---|---|
| | | | | **TOTAL PHOTO** | **107** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 191 | 236 | 207 | 160 | 082 | 232 | 188 | 194 | 098 | 208 |
| | | 202 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 123 | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 024 | 023 | 129 | 098 | 140 |
| | | 144 | 020 | 025 | 057 | 021 | 103 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **1.63_travelnow.com_wideroe.no**  **3Aug2012**

| | |
|---|---|
| TOTAL REG. | 10 |
| TOTAL PHOTO | 124 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 043 | 039 | 085 | 139 | 083 | 048 | 151 | 141 |
| VA 1-432-326 | namhai | 074 | 108 | 116 | 142 | 213 | 160 | 159 | 150 | 265 | 247 |
| | | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | 029 | | | | | | |
| VA 1-432-328 | muscat | 146 | 140 | 041 | 068 | 093 | 063 | 123 | 104 | 105 | 032 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 140 | 001 | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 201 | 215 | 211 | 198 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.64_sas.no_travelnow** | | **6Aug2012** | | | **TOTAL REG.** | **5** |
| | | | | | | **TOTAL PHOTO** | **44** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | leela | 052 | 159 | 136 | 011 | 096 | 057 | 093 | 023 | 024 | 079 |
| | | 021 | 103 | 013 | 094 | 129 | 098 | 140 | 053 | 001 | 026 |
| | | 144 | 020 | 012 | 025 | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 059 | 026 | | | | | |

| Infringer: | 1.65.1-3_hotwire.com_travelnow | | 2Sep2012 | 13Sep2013 | 8Mar2014 | | TOTAL REG. | 8 |
| | | | | | | | TOTAL PHOTO | 70 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 021 |
| | | 023 | 024 | 103 | 052 | 096 | 154 | 104 | 025 | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | 006 | 008 | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |

| Infringer: | **1.66_travelnow_flyzambezi** | | **3Sep2012** | | | | | **TOTAL REG.** | | **10** |
| | | | | | | | | **TOTAL PHOTO** | | **120** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | 020 | 004 | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 158 | 086 | 043 | 039 | 085 | 139 | 083 | 048 | 151 | 141 |
| **VA 1-432-326** | **namhai** | 074 | 142 | 116 | 108 | 213 | 160 | 150 | 265 | 159 | 247 |
| | | 255 | 117 | 182 | 072 | 077 | | | | | |
| | **chiangmai** | 122 | | | | | | | | | |
| **VA 1-432-327** | **saujana** | 022 | 003 | 032 | 029 | | | | | | |
| **VA 1-432-328** | **muscat** | 146 | 140 | 041 | 068 | 093 | 063 | 123 | 104 | 105 | 032 |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 053 | 013 | 057 | 012 | 020 | 011 | 140 | 103 | 079 | 159 |
| | | 098 | 129 | 021 | 001 | 024 | 023 | 093 | 094 | 025 | 026 |
| | **legianclub** | 018 | | | | | | | | | |
| | **legian** | 057 | 058 | | | | | | | | |
| | **chediclub** | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 124 | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 026 | 046 | 059 | | | | | | |
| **VA 1-432-332** | **setai** | 188 | 187 | 329 | | | | | | | |
| | **muscat** | 184 | 169 | 198 | 201 | 215 | 211 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| | **carcosa** | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

| Infringer: | 1.67_travelnow_flysaa | | | 5Sep2012 | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 043 | 039 | 085 | 139 | 083 | 048 | 151 | 141 |
| VA 1-432-326 | namhai | 074 | 142 | 116 | 108 | 213 | 160 | 150 | 265 | 159 | 247 |
| | | 255 | 117 | 182 | 072 | 077 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | 029 | | | | | | |
| VA 1-432-328 | muscat | 146 | 140 | 041 | 068 | 093 | 063 | 123 | 104 | 105 | 032 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 094 | 025 | 026 |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 198 | 201 | 215 | 211 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.68_amargo.ru** | | | | **14Sep2012** | | | **TOTAL REG.** | **7** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **71** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 125 | | | | | | | | |
| | chiangmai | 160 | 093 | 228 | | | | | | | |
| **VA 1-432-328** | muscat | 068 | 123 | 146 | 041 | 140 | 124 | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 021 |
| | | 023 | 024 | 103 | 052 | 096 | 154 | 104 | | | |
| | chiangmai | 044 | | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | andaman | 011 | 026 | 046 | | | | | | | |
| **VA 1-432-332** | setai | 187 | 188 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | carcosa | 014 | 002 | 009 | 005 | 010 | 012 | 007 | 022 | 001 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |

| Infringer: | 1.69.1-2_farebuzz.com_travelnow | | 22Sep2012 | to | 10Apr2013 | TOTAL REG. | 15 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | TOTAL PHOTO | 196 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | phuket | 001 | 032 | 040 | 038 | 022 | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 148 | 116 | 200 | 108 | 159 | 160 | 213 | 077 | 072 | 182 |
| | | 117 | 074 | 255 | 265 | 132 | 247 | 150 | 142 | 196 | 097 |
| | | 183 | 189 | 127 | 119 | 131 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 041 | 068 | 146 | 140 | 124 | 032 | 093 | 063 | 105 | 123 |
| | | 104 | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 007 | 003 | | | | | | | |
| | leela | 052 | 159 | 136 | 094 | 129 | 011 | 098 | 140 | 053 | 013 |
| | | 057 | 144 | 020 | 012 | 079 | 103 | 001 | 021 | 093 | 023 |
| | | 024 | 025 | 026 | 096 | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 005 | 104 | 011 | 042 | 140 | 114 | 037 | 031 | 074 | 040 |
| | | 019 | 043 | 139 | 100 | 001 | 106 | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 417 | 415 | 421 | | | | |
| | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 156 | 083 | 162 | 178 | 104 | 044 | 128 | 126 | 129 | 124 |
| | | 125 | 127 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 026 | 037 | 059 | 011 | 046 | 006 | | | | |
| VA 1-432-332 | setai | 187 | 374 | 296 | 315 | 303 | 369 | 297 | 378 | 269 | 265 |
| | | 270 | 266 | 285 | 267 | 370 | 318 | 376 | 288 | 392 | 388 |
| | | 390 | 329 | 327 | 328 | 188 | | | | | |
| | muscat | 169 | 215 | 190 | 178 | 185 | 200 | 252 | 198 | 241 | 225 |
| | | 173 | 184 | 156 | 175 | 201 | 211 | 231 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 019 | 022 | 007 | 012 | 010 | 023 | 002 | 006 | 008 | |
| VA 1-758-524 | setai | 346 | 342 | 344 | 340 | 338 | 350 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |
| VAu 1-055-458 | setai | 531 | 738 | 642 | | | | | | | |
| VAu 1-055-459 | setai | 868 | 1093 | | | | | | | | |
| VAu 1-057-927 | setai | 182 | | | | | | | | | |

| Infringer: | **1.70_hotels.com.sg_travelnow** | | **7Oct2012** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 074 | 142 | 116 | 108 | 213 | 160 | 150 | 265 | 159 | 247 |
| | | 255 | 117 | 182 | 072 | 077 | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 146 | 140 | 041 | 068 | 093 | 063 | 123 | 104 | 105 | 032 |
| | legian | 009 | 016 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 140 | 001 | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 198 | 201 | 215 | 211 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 009 | 005 | 010 | 012 | 014 | 007 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.71_edreams.net_travelnow** | | **10Oct2012** | | | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **48** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-328** | **muscat** | 140 | 068 | 032 | 105 | 123 | 093 | 146 | | | |
| | **legian** | 009 | 016 | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 011 | 093 | 023 | 159 | 001 | 012 | 020 | 013 | 144 | 057 |
| | | 094 | 098 | 053 | 024 | 140 | 103 | 129 | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **legian** | 058 | 057 | | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 124 | | | | | | | | |
| **VA 1-432-332** | **setai** | 188 | 329 | | | | | | | | |
| | **muscat** | 159 | 169 | 175 | 184 | 173 | | | | | |
| **VA 1-758-524** | **setai** | 350 | 344 | | | | | | | | |
| **VAu 1-055-458** | **setai** | 642 | 531 | 738 | | | | | | | |
| **VAu 1-055-459** | **setai** | 868 | 1094 | | | | | | | | |
| **VAu 1-057-927** | **setai** | 182 | | | | | | | | | |

| Infringer: | 1.72_govolo.com_travelnow | | 11Oct2012 | TOTAL REG. | 4 |
| | | | | TOTAL PHOTO | 5 |

| Registration No | Photo Title | Photo No. | | | |
|---|---|---|---|---|---|
| VA 1-432-329 | setai | 003 | 004 | | |
| VA 1-432-331 | setai | 104 | | | |
| VA 1-432-332 | setai | 329 | | | |
| VA 1-758-524 | setai | 350 | | | |

| Infringer: | 1.73_travellink.fi | | 11Oct2012 | | | TOTAL REG. | | 9 |
| | | | | | | TOTAL PHOTO | | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 150 | 265 | 247 |
| | | 255 | 117 | 182 | 072 | 077 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 146 | 140 | 041 | 068 | 093 | 063 | 123 | 104 | 105 | 032 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 140 | 001 | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 198 | 201 | 215 | 211 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**     **1.74_travelnow_govoyages.com**          **11Oct2012**

| | | | | TOTAL REG. | 4 |
| | | | | TOTAL PHOTO | 5 |

| Registration No | Photo Title | Photo No. | |
|---|---|---|---|
| **VA 1-432-329** | setai | 004 | 003 |
| **VA 1-432-331** | setai | 104 | |
| **VA 1-432-332** | setai | 329 | |
| **VA 1-758-524** | setai | 350 | |

| Infringer: | **1.75_travelnow_opodo.co.uk** | | **11Oct2012** | | **TOTAL REG.** | **4** |
|---|---|---|---|---|---|---|
| | | | | | **TOTAL PHOTO** | **10** |

| Registration No | Photo Title | Photo No. | | | |
|---|---|---|---|---|---|
| **VA 1-432-329** | setai | 003 | 004 | | |
| **VA 1-432-331** | setai | 104 | 124 | | |
| **VA 1-432-332** | setai | 313 | 188 | 187 | 329 |
| **VA 1-758-524** | setai | 344 | 350 | | |

| Infringer: | 1.76.1-2_airasiago.com | | 14Oct2012 | to | 30Nov2012 | TOTAL REG. | 7 |
| | | | | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 074 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | legian | 009 | | | | | | | | | |
| VA 1-432-329 | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 094 |
| | | 129 | 011 | 098 | 053 | 026 | | | | | |
| VA 1-432-331 | andaman | 006 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| VA 1-432-332 | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.77_southbeach-usa.com_travelnow | | | | 23Oct2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 115 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 085 | 083 | 048 | 039 | 043 |
| VA 1-432-326 | namhai | 074 | 142 | 108 | 116 | 213 | 160 | 150 | 265 | 159 | 247 |
| | | 255 | 117 | 182 | 072 | 077 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 146 | 140 | 041 | 068 | 093 | 063 | 123 | 104 | 105 | 201 |
| | | 032 | | | | | | | | | |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 094 | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 |
| | | 012 | 025 | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 |
| | | 013 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 042 | 037 | 040 | 043 | 139 | 007 | 031 | 114 | 074 | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 215 | 211 | 198 | 156 | 231 | 185 | 173 | 190 |
| | | 175 | | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 014 | 012 | 010 | 007 | 022 | 019 | 002 | 001 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**     **1.79_ecotour.com_travelnow**          **10Dec2012**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REG.** | **3** |
| **TOTAL PHOTO** | **23** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| **VA 1-432-332** | **muscat** | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |

| Infringer: | 1.105.1-2_continental.com_travelnow | | 20Feb2012 | to | 16Mar2012 | | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 022 | 003 | 004 | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 020 | 012 | 144 | 013 | 057 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | 052 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | setai | 419 | 421 | 417 | 415 | 414 | | | | | |
| | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 089 | 083 | 104 | 128 | 126 | 129 | 124 | 125 | 127 | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 303 | 269 | 265 | 270 | 266 | 285 | 267 | 329 |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 346 | 344 | 340 | 338 | 350 | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.29.1.1-2_itravel2000.com_travelnow_gta | | 2Apr2012-3Feb2013 | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 159 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 093 | 122 | 082 | 227 | 232 | 228 | 095 | 187 | 189 | 191 |
| | | 188 | 194 | 202 | 184 | 100 | 204 | 098 | 217 | 216 | 207 |
| | | 219 | 114 | 160 | 158 | 091 | 236 | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 104 | 032 | 093 | 063 |
| | | 105 | | | | | | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | 052 | 096 | 154 | 104 | 111 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 159 | 231 | 175 | 201 | 211 | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | 006 | 008 | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.29.2_travelzest.com_travelnow | | 2Apr2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 117 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| VA 1-432-326 | namhai | 074 | 116 | 142 | 108 | 213 | 148 | 150 | 160 | 265 | 159 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | |
| VA 1-432-328 | muscat | 124 | 140 | 041 | 068 | 123 | 146 | | | |
| | legian | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 052 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | \| 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | |
| | datai | 020 | 016 | 006 | 104 | 096 | | | | |
| | andaman | 006 | 026 | 024 | 022 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | 1.37.1_needitnow.com.au | | 6Jun2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 124 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 022 | 003 | 004 | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | | | | | |
| VA 1-432-326 | namhai | 074 | 108 | 116 | 142 | 213 | 160 | 159 | 148 | 150 | 265 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 144 | 020 | 012 | 140 | 079 | 103 | 159 |
| | | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 | 026 |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 140 | 001 | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.37.2_travelnow.com_needitnow | 6Jun2012 | TOTAL REG. | 2 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 2 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VA 1-432-328 | muscat | 124 |
| VA 1-432-329 | setai | 003 |

| Infringer: | 1.58.1_travelnow_flyslm_book | | 23Jul2012 | TOTAL REG. | 2 |
| | | | | TOTAL PHOTO | 2 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VA 1-432-329 | setai | 003 |
| VA 1-432-331 | datai | 020 |

| Infringer: | 1.58.2_travelnow_slm.firm.sr | | 23Jul2012 | TOTAL REG. | 2 |
| | | | | TOTAL PHOTO | 2 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VA 1-432-329 | setai | 003 |
| VA 1-432-331 | datai | 020 |

| Infringer: | 1.58.3_travelnow_fly-surinamairways_book | 24Jul2012 | TOTAL REG. | 2 |
| | | | TOTAL PHOTO | 2 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VA 1-432-329 | setai | 003 |
| VA 1-432-331 | datai | 020 |

| Infringer: | 1.60.1.1-2_tigerairways.com_mandalaair | | | | 29Jul2012 | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 123 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 043 | 039 | 085 | 139 | 083 | 048 | 151 | 141 |
| VA 1-432-326 | namhai | 074 | 116 | 108 | 142 | 213 | 159 | 160 | 150 | 265 | 247 |
| | | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | 029 | | | | | | |
| VA 1-432-328 | muscat | 146 | 140 | 041 | 068 | 093 | 063 | 123 | 104 | 105 | 032 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 140 | 001 | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 201 | 215 | 211 | 198 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **1.60.2_travelnow.com_tigerairways**  **31Jul2012**

| | | | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 123 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 043 | 039 | 085 | 139 | 083 | 048 | 151 | 141 |
| VA 1-432-326 | namhai | 074 | 142 | 116 | 108 | 213 | 160 | 150 | 265 | 159 | 200 |
| | | 247 | 255 | 119 | 117 | 182 | 072 | 077 | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | 029 | | | | | | |
| VA 1-432-328 | muscat | 146 | 140 | 041 | 068 | 093 | 063 | 123 | 104 | 105 | 032 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 201 | 215 | 211 | 198 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.60.1.3-4_tigerairways.com** | **31Jul2012** | **TOTAL REG.** | **10** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **123** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | 020 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 043 | 039 | 085 | 139 | 083 | 048 | 151 | 141 |
| **VA 1-432-326** | namhai | 074 | 116 | 108 | 142 | 213 | 159 | 160 | 150 | 265 | 247 |
| | | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 003 | 032 | 029 | | | | | | |
| **VA 1-432-328** | muscat | 146 | 140 | 041 | 068 | 093 | 063 | 123 | 104 | 105 | 032 |
| | legian | 016 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 140 | 001 | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 201 | 215 | 211 | 198 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.78.1.1-2_onetravel.com_travelnow_vfm | | 27Nov2012 | to | 7Mar2014 | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 126 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 213 | 117 | 150 | 142 | 148 | 119 | 116 | 200 | 108 |
| | | 159 | 077 | 072 | 182 | 074 | 255 | 265 | 247 | 132 | 131 |
| | chiangmai | 160 | 150 | 208 | 202 | 122 | 232 | 082 | 095 | 188 | 194 |
| | | 098 | 216 | 207 | 219 | 191 | 236 | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 041 | 032 | 093 | 063 | 105 | 068 | 123 | 146 | 104 | 140 |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 094 | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 |
| | | 012 | 025 | 052 | 159 | 136 | 096 | 057 | 093 | 023 | 024 |
| | | 079 | 021 | 103 | 013 | 154 | 104 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 104 | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | 303 | | | | | | |
| | muscat | 175 | 198 | 190 | 201 | 215 | 211 | 169 | 156 | 185 | 173 |
| | | 231 | 184 | 241 | 225 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 019 | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

**Infringer:**    1.78.1.3_onetravel.insanelycheapflights.com_travelnow    8Mar2014

| | | | | | TOTAL REG. | 7 |
| --- | --- | --- | --- | --- | --- | --- |
| | | | | | TOTAL PHOTO | 62 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-326 | namhai | 150 | 142 | 116 | 108 | | | | | | |
| | chiangmai | 122 | 191 | 236 | 207 | 160 | 082 | 232 | 188 | 194 | 098 |
| | | 208 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 123 | 146 | 104 | 140 | 068 | 032 | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 023 | 024 | 129 | 098 | 140 |
| | | 144 | 020 | 025 | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 114 | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 215 | 211 | 231 | 184 | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

| Infringer: | 1.78.2.1_travelspot.us_cheapairlines_travelnow | 7Mar2014 | | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 97 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | 116 | 108 | 160 | 213 | 077 | 072 | 182 | 117 |
| | | 074 | 255 | 265 | 247 | 159 | | | | | |
| | chiangmai | 122 | 191 | 236 | 207 | 160 | 082 | 232 | 188 | 194 | 098 |
| | | 208 | 202 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 023 | 024 | 129 | 140 | 098 |
| | | 144 | 020 | 025 | 159 | 136 | 057 | 021 | 103 | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 215 | 211 | 231 | 184 | 198 | 190 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**    **1.78.2.2_travelspot.us_secureonlinereservations_travelnow**    **8Mar2014**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REG.** | **10** |
| **TOTAL PHOTO** | **97** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 150 | 142 | 116 | 108 | 160 | 213 | 077 | 072 | 182 | 117 |
| | | 074 | 255 | 265 | 247 | 159 | | | | | |
| | chiangmai | 122 | 191 | 236 | 207 | 160 | 082 | 232 | 188 | 194 | 098 |
| | | 208 | 202 | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 023 | 024 | 129 | 140 | 098 |
| | | 144 | 020 | 025 | 159 | 136 | 057 | 021 | 103 | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| **VA 1-432-331** | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 215 | 211 | 231 | 184 | 198 | 190 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

**Infringer:**     **1.78.3.3_travelspot.us_theairfareticket_travelnow**     **10Mar2014**

| | | |
|---|---|---|
| **TOTAL REG.** | | **10** |
| **TOTAL PHOTO** | | **97** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | 116 | 108 | 160 | 213 | 077 | 072 | 182 | 117 |
| | | 074 | 255 | 265 | 247 | 159 | | | | | |
| | chiangmai | 122 | 191 | 236 | 207 | 160 | 082 | 232 | 188 | 194 | 098 |
| | | 208 | 202 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 023 | 024 | 129 | 140 | 098 |
| | | 144 | 020 | 025 | 159 | 136 | 057 | 021 | 103 | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 215 | 211 | 231 | 184 | 198 | 190 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.78.3.4_travelspot.us_yourairfaredeals_travelnow  10Mar2014 | | | | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 97 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | 116 | 108 | 160 | 213 | 077 | 072 | 182 | 117 |
| | | 074 | 255 | 265 | 247 | 159 | | | | | |
| | chiangmai | 122 | 191 | 236 | 207 | 160 | 082 | 232 | 188 | 194 | 098 |
| | | 208 | 202 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 023 | 024 | 129 | 140 | 098 |
| | | 144 | 020 | 025 | 159 | 136 | 057 | 021 | 103 | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 215 | 211 | 231 | 184 | 198 | 190 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.80_world-stay.com_travelnow** | | | **10Jan2013** | | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **115** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | 020 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| **VA 1-432-326** | namhai | 150 | 142 | 116 | 108 | 159 | 160 | 213 | 077 | 072 | 182 |
| | | 117 | 074 | 255 | 265 | 247 | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 009 | 016 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 094 | 129 | 098 | 140 |
| | | 001 | 026 | 144 | 020 | 012 | 025 | 057 | 093 | 023 | 024 |
| | | 079 | 021 | 103 | 013 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| **VA 1-432-331** | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 003 | 001 | 019 | 010 | 012 | 007 | 005 | 022 | 023 | 002 |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.81_check-in.com.au_travelnow | | | 12Jan2013 | | | TOTAL REG. | | 9 |
| | | | | | | | TOTAL PHOTO | | 83 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 074 | 108 | 142 | 116 | 213 | 148 | 159 | 265 | 160 | 150 |
| | | 255 | 200 | 247 | 119 | 117 | | | | | |
| VA 1-432-327 | saujana | 032 | 022 | 003 | | | | | | | |
| VA 1-432-328 | muscat | 146 | 140 | 041 | 124 | 068 | 093 | 063 | 123 | 104 | 105 |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 144 | 012 | 013 | 020 | 057 | 011 | 103 | 079 | 140 |
| | | 159 | 098 | 129 | 021 | 001 | 094 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 140 | 001 | 043 | 040 | 042 | 037 | 139 | 031 | 114 | 007 |
| | | 100 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 178 | 169 | 252 | 215 | 200 | 201 | 198 | 211 | 156 |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.82_elong.com_expedia_travelnow** | | | | **25Jan2013** | | | | **TOTAL REG.** | **7** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **46** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| | **lalu** | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| **VA 1-432-326** | **namhai** | 160 | 213 | 159 | 077 | 072 | | | | | |
| **VA 1-432-328** | **muscat** | 041 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **chediclub** | 114 | 037 | 031 | 074 | 040 | 007 | 043 | | | |
| **VA 1-432-332** | **setai** | 187 | 329 | 188 | | | | | | | |
| | **muscat** | 198 | 190 | 201 | 215 | | | | | | |
| | **carcosa** | 003 | 001 | 019 | 010 | 012 | 022 | 007 | 005 | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

| Infringer: | 1.83_hotelreservation.com_travelnow | | 26Jan2013 | | | TOTAL REG. | 7 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 29 |

| Registration No | Photo Title | Photo No. | | | |
|---|---|---|---|---|---|
| **VA 1-432-326** | **namhai** | 208 | 117 | | |
| | **chiangmai** | 093 | 122 | | |
| **VA 1-432-328** | **muscat** | 041 | 068 | | |
| | **legian** | 016 | 014 | 009 | |
| **VA 1-432-329** | **setai** | 004 | | | |
| | **leela** | 136 | 052 | 159 | |
| | **legian** | 057 | 058 | | |
| | **legianclub** | 018 | | | |
| | **chediclub** | 005 | 031 | | |
| **VA 1-432-330** | **setai** | 394 | | | |
| | **legian** | 110 | 107 | 102 | 066 |
| **VA 1-432-331** | **setai** | 156 | | | |
| | **andaman** | 006 | | | |
| **VA 1-432-332** | **setai** | 187 | | | |
| | **muscat** | 225 | 190 | | |
| **VA 1-825-429** | **chediclub** | 141 | | | |

| Infringer: | **1.84_biztravelguru.com_travelnow** | | **17Feb2013** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | **98** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 094 | 129 | 098 | 140 |
| | | 001 | 026 | 144 | 020 | 012 | 025 | 057 | 093 | 023 | 024 |
| | | 079 | 021 | 103 | 013 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| **VA 1-432-331** | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 159 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.85_hotelsnapper.com_travelnow | | 26Feb2013 | | | | TOTAL REG. | 7 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 51 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| VA 1-432-326 | namhai | 108 | 213 | 160 | 265 | 116 | 142 | 117 | 074 | 150 |
| | chiangmai | 237 | 232 | 082 | 095 | 188 | 194 | 122 | 098 | |
| VA 1-432-328 | muscat | 041 | 123 | 105 | 104 | 068 | 146 | 140 | 093 | 063 |
| VA 1-432-329 | setai | 004 | | | | | | | | |
| | leela | 098 | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | |
| | andaman | 006 | | | | | | | | |
| VA 1-432-332 | setai | 211 | 187 | | | | | | | |
| | muscat | 190 | 184 | 169 | 198 | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 022 | 001 | 002 | 019 | 003 | 023 | 007 | 014 | 009 | 005 |
| | | 010 | 012 | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |

| Infringer: | 1.86_visitlondon.com_travelnow | | 9Mar2013 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 112 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 094 | 129 | 098 | 140 |
| | | 001 | 026 | 144 | 020 | 012 | 025 | 057 | 093 | 023 | 024 |
| | | 079 | 021 | 103 | 013 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.87_cheaphotelstoday.com_travelnow | | | 5Apr2013 | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 99 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 094 | 129 | 098 | 140 |
| | | 001 | 026 | 144 | 020 | 012 | 025 | 057 | 093 | 023 | 024 |
| | | 079 | 021 | 103 | 013 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | 1.88_travelation.com_hotelbeds_travelnow | | | | 8Apr2013 | | | TOTAL REG. | 12 |
| | | | | | | | | TOTAL PHOTO | 86 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 032 | 001 | 038 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | legianclub | 010 | 006 | | | | | | | | |
| **VA 1-432-326** | namhai | 150 | 142 | 116 | 108 | 159 | 160 | 213 | 077 | 072 | 182 |
| | | 117 | 074 | 255 | 265 | 247 | 196 | 097 | 183 | 189 | 127 |
| | | 125 | 148 | | | | | | | | |
| | chiangmai | 095 | 160 | 150 | 122 | 082 | 219 | 207 | 216 | 232 | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 068 | 124 | | | | | | | |
| | legian | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 037 | 043 | 139 | 031 | 114 | 007 | 100 | 019 | 074 | |
| **VA 1-432-331** | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | 104 | 088 | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | 211 | | | | | | |
| | muscat | 225 | 241 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 007 | 012 | 010 | 019 | | | | | |
| **VA 1-758-524** | setai | 350 | 344 | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VAu 1-055-458** | setai | 531 | 738 | 642 | | | | | | | |
| **VAu 1-055-459** | setai | 868 | 1095 | | | | | | | | |

| Infringer: | **1.89_mundojoven.com_travelnow** | | **26Apr2013** | | | **TOTAL REG.** | | **8** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | | **83** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 129 | 098 | 140 | 144 |
| | | 020 | 025 | 057 | 023 | 024 | 021 | 103 | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

| Infringer: | **1.90_via.com_travelnow** | | | | **29Apr2013** | | | | **TOTAL REG.** | **7** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **78** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 159 | 247 | 150 | 142 | 116 | 108 | 160 | 213 | 077 | 072 |
| | | 182 | 117 | 074 | 255 | 265 | | | | | |
| **VA 1-432-328** | muscat | 041 | 123 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 144 | 011 | 020 | 012 | 021 | 013 | 025 | 093 | 098 | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| **VA 1-432-331** | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |

| Infringer: | 1.91_jetkonnect.com_travelnow | | 5May2013 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 103 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | |
| VA 1-432-326 | namhai | 150 | 142 | 116 | 108 | 154 | 160 | 213 | 077 | 072 | 182 |
| | | 117 | 074 | 255 | 265 | 247 | | | | |
| | chiangmai | 122 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 123 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 016 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 057 | 023 | 024 | 021 | 103 | 052 | 093 | 011 | 154 | 104 |
| | | 111 | 129 | 098 | 140 | 144 | 020 | 025 | | |
| | legian | 057 | 058 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | **1.93_jetabroad.com.au_travelnow** | | **2Jun2013** | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| **VA 1-432-326** | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 009 | 016 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 129 | 098 | 140 | 144 |
| | | 020 | 025 | 057 | 023 | 024 | 021 | 103 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| **VA 1-432-331** | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.94_jetsetz.com_travelnow | | 6Aug2013 | | TOTAL REG. | 4 |
| | | | | | TOTAL PHOTO | 8 |

| Registration No | Photo Title | Photo No. | | |
|---|---|---|---|---|
| VA 1-432-329 | setai | 003 | 004 | |
| VA 1-432-331 | setai | 129 | 124 | |
| VA 1-432-332 | setai | 187 | 329 | 188 |
| VA 1-758-524 | setai | 350 | | |

| Infringer: | 1.95_resnow.com_jetsetz_travelnow | | | 6Aug2013 | | | | TOTAL REG. | 5 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 45 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 077 | 116 | 108 | 072 | 182 | 159 | 247 | 117 | 074 | 255 |
| | | 150 | 265 | 142 | 160 | 213 | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | chediclub | 139 | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | |
| VA 1-432-331 | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 007 | 006 | 008 | 022 | 023 | 002 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

| Infringer: | 1.96_getgoing.com_travelnow | | 29Aug2013 | | | | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 115 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 095 | 194 | 202 | 232 | 098 | 208 | 160 | 236 | 216 | 207 |
| | | 191 | 082 | 188 | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 024 | 023 | 129 | 098 | 140 |
| | | 144 | 020 | 025 | 057 | 021 | 103 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.97_swiss.com_travelnow | | 19Sep2013 | | | | | | TOTAL REG. | 11 |
| | | | | | | | | | TOTAL PHOTO | 96 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 095 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 123 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 024 | 023 | 129 | 098 | 140 |
| | | 144 | 020 | 025 | 057 | 021 | 103 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.98_travelnow.com_aurigny** | **6Oct2013** | | | | | | **TOTAL REG.** | **11** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 160 | 236 | 207 | 191 | 082 | 188 | 194 | 202 | 232 | 098 |
| | | 208 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 123 | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 024 | 023 | 129 | 098 | 140 |
| | | 144 | 020 | 025 | 057 | 021 | 103 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| **VA 1-432-331** | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **1.99_myhappyticket.net_travelnow** | | **8Oct2013** | | | | **TOTAL REG.** | **3** |
| | | | | | | | **TOTAL PHOTO** | **20** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-328** | **muscat** | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 123 |
| **VA 1-432-331** | **datai** | 020 | | | | | | | | |
| | **andaman** | 006 | | | | | | | | |
| **VA 1-432-332** | **muscat** | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 |

| Infringer: | **1.100_seearoom.com_travelnow** | | | **15Nov2013** | | | | **TOTAL REG.** | **11** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **102** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 | 150 |
| | | 142 | 116 | 108 | 159 | | | | | | |
| | chiangmai | 188 | 194 | 202 | 232 | 098 | 208 | 160 | 236 | 207 | 191 |
| | | 082 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 123 | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 024 | 023 | 129 | 098 | 140 | 144 | 020 | 025 | 057 | 021 |
| | | 103 | | | | | | | | | |
| | legian | 057 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| **VA 1-432-331** | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 342 | 338 | 350 | | | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.101_brusselsairlines.com_travelnow | | 22Nov2013 | | | | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 100 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 | 150 |
| | | 142 | 116 | 108 | 159 | | | | | | |
| | chiangmai | 188 | 194 | 202 | 232 | 098 | 208 | 160 | 236 | 207 | 191 |
| | | 082 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 123 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 041 | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 024 | 023 | 129 | 098 | 140 | 144 | 020 | 025 | 057 | 021 |
| | | 103 | | | | | | | | | |
| | legian | 057 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.92.1_cheapflights.com_travelnow | | | 31May2013 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 129 | 098 | 140 | 144 |
| | | 020 | 025 | 057 | 023 | 024 | 021 | 103 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 1.92.2_cheapflights.co.uk_travelnow | | | 1Jun2013 | | | | TOTAL REG.<br>TOTAL PHOTO | | 10<br>106 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 122 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 009 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 129 | 098 | 140 | 144 |
| | | 020 | 025 | 057 | 023 | 024 | 021 | 103 | | | |
| | legian | 057 | 058 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

**Infringer:** **1.102_travel-web.net_expedia_travelnow** **11Mar2014**

| | | | | TOTAL REG. | **8** |
| | | | | TOTAL PHOTO | **46** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | | | | | | | | | |
| VA 1-432-325 | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | chiangmai | 202 | 232 | 208 | 160 | 236 | 207 | 191 | 082 | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 140 | | | | | | | | | |
| VA 1-432-329 | leela | 024 | 023 | 135 | 096 | 075 | 130 | 158 | 076 | 129 | 025 |
| | | 157 | 009 | 020 | 143 | 098 | 140 | 144 | 057 | 021 | 103 |
| | chediclub | 074 | | | | | | | | | |
| VA 1-432-331 | setai | 129 | | | | | | | | | |
| | andaman | 046 | 026 | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |

**Infringer:**   **1.103_airtkt.com_travelnow**                    **29April2014**

| | | | TOTAL REG. | 7 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 45 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | | | | | | | | | |
| VA 1-432-325 | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | chiangmai | 232 | 160 | 236 | 207 | 191 | 082 | | | | |
| VA 1-432-328 | muscat | 140 | | | | | | | | | |
| VA 1-432-329 | leela | 098 | 021 | 140 | 144 | 020 | 057 | 103 | 135 | 130 | 096 |
| | | 075 | 158 | 076 | 129 | 025 | 157 | 009 | 023 | 024 | 143 |
| | chediclub | 074 | | | | | | | | | |
| VA 1-432-331 | setai | 129 | 126 | 127 | | | | | | | |
| | andaman | 046 | 026 | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |

| Infringer: | **1.104_groupon.sg_travelnow** | | | **13May2014** | | | | **TOTAL REG.** | **7** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **48** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 020 | | | | | | | | | |
| **VA 1-432-325** | **lalu** | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| **VA 1-432-326** | **chiangmai** | 232 | 160 | 236 | 207 | 191 | 082 | | | | |
| **VA 1-432-328** | **muscat** | 140 | | | | | | | | | |
| **VA 1-432-329** | **leela** | 098 | 021 | 140 | 144 | 020 | 057 | 103 | 135 | 130 | 096 |
| | | 075 | 158 | 076 | 129 | 025 | 157 | 009 | 023 | 024 | 143 |
| | **chediclub** | 074 | | | | | | | | | |
| **VA 1-432-331** | **setai** | 129 | 126 | 127 | | | | | | | |
| | **andaman** | 046 | 026 | | | | | | | | |
| **VA 1-432-332** | **carcosa** | 012 | 007 | 006 | 008 | | | | | | |

| Infringer: | 2.1_hotels.com_2.2_FR_2.3_HK_2.4_MiddleEast | 26Feb2012 | to | 27Feb2012 | TOTAL REG. | 11 |
| | | | | | TOTAL PHOTO | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 004 | 016 | 003 | 022 | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 158 | 139 | 151 | 141 | 086 | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 001 | 015 | 016 | 022 | 032 | 029 | 003 | | | |
| VA 1-432-328 | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 114 | 031 | 007 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 388 | 329 | 303 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 005 | | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 2.5_hotels.com_SG_new_layout | | 7Jun2012 | | | | | TOTAL REG. | 11 |
| | | | | | | | | TOTAL PHOTO | 131 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 004 | 016 | 003 | 022 | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 158 | 139 | 151 | 141 | 086 | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 001 | 015 | 016 | 022 | 032 | 029 | 003 | | | |
| VA 1-432-328 | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 114 | 031 | 007 | 104 | 011 | 005 | 074 | 019 | 106 |
| | | 001 | 037 | 040 | 043 | 139 | 042 | 140 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 388 | 329 | 303 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 005 | | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **2.6_hotels.com** | | | **4Jul2014** | | | | | **TOTAL REG.** | **6** |
| | | | | | | | | | **TOTAL PHOTO** | **38** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 020 | | | | | | | | | |
| **VA 1-432-325** | **lalu** | 158 | 085 | 139 | 151 | 141 | 048 | 086 | 043 | 039 | 083 |
| **VA 1-432-328** | **muscat** | 140 | | | | | | | | | |
| **VA 1-432-329** | **leela** | 020 | 021 | 025 | 023 | 024 | 098 | 130 | 096 | 157 | 129 |
| | | 076 | 075 | 143 | 144 | 009 | 158 | 140 | 057 | 103 | 135 |
| **VA 1-432-331** | **andaman** | 046 | 026 | | | | | | | | |
| **VA 1-432-332** | **carcosa** | 012 | 007 | 006 | 008 | | | | | | |

| Infringer: | **3.1_ian.com_cfares** | | | **1Mar2012** | | | | **TOTAL REG.** | **10** |
| | | | | | | | | **TOTAL PHOTO** | **128** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 117 | 074 | 142 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| **VA 1-432-328** | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 053 | 011 | 020 | 012 | 144 | 013 | 057 | 079 | 103 |
| | | 140 | 159 | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | 096 | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| **VA 1-432-330** | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| **VA 1-432-332** | setai | 388 | 329 | 188 | 187 | 303 | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.2_ian.com_hotels2stay.net | | | 13Mar2012 | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 119 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 116 | 142 | 108 | 213 | 160 | 159 | 148 | 150 | 265 |
| | | 255 | 247 | 200 | 182 | 077 | 132 | 072 | 074 | | |
| VA 1-432-327 | saujana | 029 | 003 | 022 | 032 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 025 | 079 | 103 |
| | | 140 | 098 | 159 | 026 | 093 | 023 | 024 | 094 | 001 | 021 |
| | | 129 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 | 011 |
| | | 104 | 007 | 019 | 074 | 005 | 106 | 001 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 | 003 | 023 |
| | | 005 | 009 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.3_ian.com_sinohotel | | 15Mar2012 | | TOTAL REG. | 10 |
| | | | | | TOTAL PHOTO | 125 |

| Registration No | Photo Title | Photo No. |
| --- | --- | --- |
| VA 1-432-325 | muscat | 018 001 017 |
| VA 1-432-326 | namhai | 116 117 074 142 108 213 160 159 148 \| 150 |
| | | 265 255 247 200 182 072 132 077 |
| | chiangmai | 122 |
| VA 1-432-327 | saujana | 022 032 029 003 015 016 001 |
| VA 1-432-328 | muscat | 041 124 140 068 123 146 |
| | legian | 016 014 009 |
| VA 1-432-329 | setai | 004 003 |
| | leela | 052 053 013 057 011 144 020 012 079 103 |
| | | 140 159 098 129 001 021 093 023 024 094 |
| | | 025 026 |
| | legian | 057 058 |
| | legianclub | 018 |
| | chediclub | 100 001 042 037 140 040 043 139 031 114 |
| | | 011 104 007 019 074 106 005 |
| VA 1-432-330 | legian | 107 102 066 110 |
| VA 1-432-331 | setai | 104 124 |
| | datai | 020 |
| | andaman | 006 011 046 026 059 |
| VA 1-432-332 | setai | 188 187 329 |
| | muscat | 184 169 178 252 198 215 200 156 225 173 |
| | | 190 185 241 |
| | namhai | 039 |
| | carcosa | 005 009 010 012 014 007 022 001 002 019 |
| | | 003 023 |
| VA 1-758-524 | setai | 350 |
| VA 1-825-429 | chediclub | 141 |

| Infringer: | **3.4_ian.com_jetairways** | | **18Mar2012** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | **103** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 117 | 074 | 142 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | 022 | 032 | 029 | 003 | | | |
| **VA 1-432-328** | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| **VA 1-432-330** | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **3.5_ian.com_airtahitinui-usa** | | **20Mar2012** | | | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | | **124** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 117 | 074 | 108 | 142 | 213 | 160 | 150 | 148 | 265 |
| | | 159 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 003 | 029 | 015 | 016 | 001 | | | |
| **VA 1-432-328** | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 053 | 013 | 057 | 012 | 020 | 144 | 011 | 140 | 103 |
| | | 079 | 159 | 098 | 129 | 001 | 021 | 024 | 023 | 093 | 094 |
| | | 025 | 026 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 040 | 037 | 043 | 139 | 140 | 031 | 114 |
| | | 007 | 104 | 011 | 019 | 074 | 106 | 005 | | | |
| **VA 1-432-330** | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

**Infringer:**  **3.6_ian.com_virginatlantic**  **23Mar2012**

| | TOTAL REG. | 10 |
|---|---|---|
| | TOTAL PHOTO | 110 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 074 | 142 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 |
| | | 103 | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 005 | 100 | | | | | | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 146 | 156 | 225 |
| | | 173 | 190 | 185 | 241 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.7_ian.com_gayot | | 27Mar2012 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 111 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 074 | 142 | 108 | 213 | 160 | 265 | 150 | 148 |
| | | 159 | 200 | 247 | 255 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 016 | 014 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | 343 | | | | | | | |
| | leela | 052 | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 |
| | | 103 | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 005 | 100 | | | | | | | | |
| VA 1-432-330 | legian | 107 | 066 | 102 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.8_ian.com_thomascook.nl | | | 2Apr2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 125 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 074 | 142 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 |
| | | 103 | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.9_ian.com_travelnow_thomascook.nl | | 2Apr2012 | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|
| | | | | | TOTAL PHOTO | 125 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 074 | 142 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 |
| | | 103 | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **3.10_ian.com_elong** | | | **3Apr2012** | | | | **TOTAL REG.** | | **11** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **134** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | 022 | 004 | 003 | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | 018 | 017 | | | | | | | |
| | **lalu** | 158 | 086 | 139 | 151 | 141 | | | | | |
| **VA 1-432-326** | **namhai** | 117 | 074 | 116 | 142 | 108 | 213 | 148 | 150 | 160 | 265 |
| | | 159 | 247 | 255 | 200 | 119 | 182 | 072 | 077 | 132 | |
| | **chiangmai** | 122 | | | | | | | | | |
| **VA 1-432-327** | **saujana** | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| **VA 1-432-328** | **muscat** | 124 | 140 | 041 | 068 | 123 | 146 | | | | |
| | **legian** | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | **legian** | 057 | 058 | | | | | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | 011 | 104 | 005 | | | |
| **VA 1-432-330** | **legian** | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 124 | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 026 | 046 | 059 | 011 | | | | | |
| **VA 1-432-332** | **setai** | 188 | 187 | 329 | | | | | | | |
| | **muscat** | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| | **carcosa** | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

| Infringer: | **3.11_ian.com_jetsetreport** | | **22May2012** | | | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **116** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 074 | 142 | 108 | 213 | 160 | 159 | 150 | 148 | 265 |
| | | 255 | 247 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 003 | 029 | 015 | 016 | 001 | | | |
| **VA 1-432-328** | muscat | 041 | 124 | 140 | 184 | 068 | 123 | 146 | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 | 159 |
| | | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 | 026 |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | 184 | 169 | 178 | 252 | | | |
| | muscat | 252 | 215 | 198 | 200 | 156 | 225 | 173 | 185 | 190 | 241 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 014 | 012 | 010 | 007 | 022 | 019 | 002 | 001 |
| | | 003 | 023 | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.12_ian.com_templates | 30May2012 | | TOTAL REG. | 10 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 125 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 022 | 004 | 003 | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | | | | | |
| VA 1-432-326 | namhai | 074 | 116 | 142 | 108 | 213 | 148 | 150 | 160 | 265 | 159 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 140 | 041 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.13_ian.com_hotel-worldwide | | 23Jun2012 | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 112 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 142 | 108 | 213 | 148 | 150 | 160 | 265 | 159 | 247 |
| | | 255 | 200 | 119 | 117 | 182 | 077 | 072 | 074 | | |
| VA 1-432-327 | saujana | 029 | 003 | 022 | 032 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 025 | 140 | 079 |
| | | 103 | 098 | 159 | 026 | 093 | 023 | 024 | 094 | 001 | 021 |
| | | 129 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 | 100 | 019 |
| | | 074 | 106 | 001 | 140 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 | 003 | 023 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.14_ian.com_www-booking.com | | 23Jun2012 | | | TOTAL REG. | 10 |
| | | | | | | TOTAL PHOTO | 114 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 074 | 116 | 142 | 108 | 213 | 148 | 150 | 160 | 265 | 159 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 014 | 012 | 010 | 007 | 022 | 019 | 002 | 001 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.15_ian.com_hotelsdiscountdeals | | 30Jun2012 | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 112 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 074 | 116 | 142 | 108 | 213 | 148 | 150 | 160 | 265 | 159 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 103 | 159 |
| | | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 | 026 |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.16_ian.com_avianca.com | 14Jul2012 | TOTAL REG. | 7 |
| | | | TOTAL PHOTO | 35 |

| Registration No | Photo Title | Photo No. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | | |
| VA 1-432-326 | namhai | 117 | | | | | | | | | | |
| | chiangmai | 122 | | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | | | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 | |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 | |
| | | 026 | | | | | | | | | | |
| | chediclub | 005 | | | | | | | | | | |
| VA 1-432-331 | andaman | 006 | | | | | | | | | | |
| VA 1-432-332 | setai | 187 | | | | | | | | | | |
| | muscat | 190 | | | | | | | | | | |
| | carcosa | 014 | 022 | 002 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | | |

| Infringer: | 3.17.1_ian.com_flyslm | | | | 23Jul2012 | | | TOTAL REG. | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | **111** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 074 | 108 | 116 | 142 | 213 | 160 | 159 | 148 | 150 | 265 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | 029 | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 140 | 068 | 093 | 063 | 123 | 104 | 105 | 032 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 201 | 215 | 211 | 198 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 002 | 005 | 009 | 010 | 012 | 007 | 001 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.17.2_ian.com_slm.firm.sr | | | 23Jul2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 111 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 074 | 108 | 116 | 142 | 213 | 160 | 159 | 148 | 150 | 265 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | 029 | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 140 | 068 | 093 | 063 | 123 | 104 | 105 | 032 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 037 | 042 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 201 | 215 | 211 | 198 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.17.3_ian.com_fly-surinamairways | | 24Jul2012 | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 111 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 074 | 116 | 142 | 108 | 213 | 148 | 150 | 160 | 265 | 159 |
| | | 247 | 255 | 200 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 003 | 032 | 029 | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 140 | 068 | 063 | 093 | 123 | 104 | 105 | 032 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 001 | 140 | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 201 | 211 | 215 | 198 | 156 | 231 | 190 | 173 |
| | | 185 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.18_ian.com_welcomeair | | | 5Aug2012 | | | TOTAL REG. | | 9 |
| | | | | | | | TOTAL PHOTO | | 107 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 142 | 116 | 108 | 213 | 160 | 265 | 159 | 150 | 247 | 255 |
| | | 117 | 182 | 077 | 072 | 074 | | | | | |
| VA 1-432-327 | saujana | 029 | 022 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 140 | 041 | 068 | 092 | 063 | 123 | 104 | 105 | 032 | 146 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 144 | 020 | 012 | 013 | 057 | 025 | 140 | 079 |
| | | 103 | 098 | 159 | 026 | 093 | 023 | 024 | 094 | 001 | 021 |
| | | 129 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 042 | 037 | 040 | 043 | 139 | 031 | 114 | 007 | 100 | 019 |
| | | 074 | 106 | 001 | 140 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 201 | 215 | 211 | 198 | 156 | 231 | 185 | 173 |
| | | 190 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 | 003 | 023 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**     **3.19_ian.com_travelnow_thomascook.be**     **9Dec2012**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 115 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 123 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 3.20_stay.com_ian | | 12Feb2013 | | | | TOTAL REG. | 4 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 13 |

| Registration No | Photo Title | Photo No. | | | | |
|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 003 | 004 | | | |
| VA 1-432-331 | setai | 124 | 129 | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 |
| VA 1-758-524 | setai | 350 | | | | |

| Infringer: | 3.21_ian.com_hotelsites.net_travelnow | | 13Feb2013 | | | | | TOTAL REG. | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | **112** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 094 | 129 | 098 | 140 |
| | | 001 | 026 | 144 | 020 | 012 | 025 | 057 | 093 | 023 | 024 |
| | | 079 | 021 | 103 | 013 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **4_travelnow.com** | | **21Mar2012** | **to** | **6Jul2014** | | | **TOTAL REG.** | | **11** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **161** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| **VA 1-432-326** | namhai | 116 | 117 | 074 | 142 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | 232 | 160 | 236 | 207 | 191 | 082 | | | |
| **VA 1-432-327** | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| **VA 1-432-328** | muscat | 041 | 124 | 140 | 068 | 123 | 146 | 104 | 032 | 093 | 063 |
| | | 105 | | | | | | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 |
| | | 103 | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | 143 | 135 | 130 | 096 | 075 | 158 | 076 | 157 |
| | | 009 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| **VA 1-432-330** | legian | 107 | 102 | 066 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 198 | 215 | 200 | 156 | 225 | 173 | 190 |
| | | 185 | 241 | 175 | 201 | 211 | 231 | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | 006 | 008 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.1_hotels.com_frugalflyer | | 21Jun2012 | | | | | | TOTAL REG. | 10 |
| | | | | | | | | | TOTAL PHOTO | 126 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 158 | 139 | 151 | 141 | 085 | 083 | 048 | 086 | 043 | 039 |
| VA 1-432-326 | namhai | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 | 182 |
| | | 117 | 119 | 072 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.2_hotels.com_webport.com | | 2Jul2012 | | | TOTAL REG. | | 10 |
| | | | | | | TOTAL PHOTO | | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 158 | 139 | 151 | 141 | 085 | 083 | 048 | 086 | 043 | 039 |
| VA 1-432-326 | namhai | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 | 182 |
| | | 117 | 119 | 072 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 032 | 003 | 022 | 029 | | | | | | |
| VA 1-432-328 | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**    **5.3_jp.hotels.com_ana.co.jp**                **17Jul2012**

| | |
|---|---|
| TOTAL REG. | 10 |
| TOTAL PHOTO | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 158 | 139 | 151 | 141 | 085 | 083 | 048 | 086 | 043 | 039 |
| VA 1-432-326 | namhai | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 | 182 |
| | | 117 | 119 | 072 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 032 | 003 | 022 | 029 | | | | | | |
| VA 1-432-328 | muscat | 124 | 123 | 068 | 146 | 140 | 041 | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 252 | 200 | 198 | 215 | 185 | 190 | 173 | 156 | 241 | 225 |
| | | 184 | 169 | 178 | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.4_hotels.com_ar.jal.com | | | 19Jul2012 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 122 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 151 | 141 | 085 | 083 | 048 | 086 | 043 | 039 |
| VA 1-432-326 | namhai | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 | 182 |
| | | 117 | 119 | 072 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 032 | 003 | 022 | 029 | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | carcosa | 022 | 023 | 014 | 012 | 007 | 001 | 002 | 019 | 003 | 009 |
| | | 005 | | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.5_jp.hotels.com_jal.co.jp | | 16Aug2012 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 115 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 159 | 139 | 151 | 141 | 085 | 083 | 048 | 086 | 043 | 039 |
| VA 1-432-326 | namhai | 160 | 265 | 150 | 159 | 213 | 255 | 247 | 182 | 117 | 072 |
| | | 074 | 077 | 142 | 116 | 108 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 032 | 003 | 022 | 029 | | | | | | |
| VA 1-432-328 | muscat | 123 | 068 | 093 | 063 | 104 | 105 | 032 | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 144 | 020 | 012 | 057 | 013 | 094 | 093 | 023 | 024 |
| | | 025 | 001 | 021 | 026 | 140 | 079 | 103 | 098 | 129 | 159 |
| | | 053 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 100 | 074 | 019 | 106 | 001 | 140 | 037 |
| | | 040 | 043 | 139 | 042 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 175 | 198 | 201 | 215 | 211 | 185 | 173 | 190 | 156 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 010 | 012 | 014 | 007 | 001 | 002 | 019 | 003 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 5.6_hotels.com_tripadvisor | | 29Nov2012 | | | | | TOTAL REG. | 8 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | TOTAL PHOTO | 98 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | 020 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 085 | 139 | 151 | 141 | 048 | 086 | 043 | 039 | 083 |
| VA 1-432-328 | muscat | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 020 | 012 | 021 | 013 | 025 | 094 | 093 | 023 | 024 |
| | | 001 | 026 | 098 | 129 | 079 | 159 | 140 | 053 | 144 | 057 |
| | | 103 | | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| VA 1-432-331 | setai | 129 | 124 | 104 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | | |
| | carcosa | 010 | 012 | 007 | 022 | 023 | 001 | 002 | 019 | 003 | 014 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **5.7_hotels.com_holiday-weather** | | | **18Jan2013** | | | | **TOTAL REG.** | **10** |
| | | | | | | | | **TOTAL PHOTO** | **111** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 085 | 139 | 151 | 141 | 048 | 086 | 043 | 039 | 083 |
| VA 1-432-326 | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 020 | 012 | 013 | 011 | 025 | 094 | 093 | 023 | 024 | 021 |
| | | 001 | 026 | 098 | 096 | 154 | 111 | 129 | 079 | 052 | 140 |
| | | 104 | 144 | 057 | 103 | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| VA 1-432-331 | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 059 | 046 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 010 | 012 | 007 | 022 | 023 | 001 | 019 | 002 | 003 | 005 |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **5.8_hotels.com_visitbritain** | | | **3Mar2013** | | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **111** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 016 | 004 | 020 | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 158 | 085 | 139 | 151 | 141 | 048 | 086 | 043 | 039 | 083 |
| **VA 1-432-326** | **namhai** | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| **VA 1-432-327** | **saujana** | 022 | | | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| | **legian** | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 020 | 012 | 013 | 011 | 025 | 094 | 093 | 023 | 014 | 021 |
| | | 001 | 026 | 098 | 096 | 154 | 111 | 129 | 079 | 052 | 140 |
| | | 104 | 144 | 057 | 103 | | | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **legian** | 057 | 058 | | | | | | | | |
| | **chediclub** | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| **VA 1-432-331** | **setai** | 129 | 124 | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 059 | 046 | 026 | | | | | | |
| **VA 1-432-332** | **setai** | 329 | 188 | 187 | | | | | | | |
| | **muscat** | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| | **carcosa** | 012 | 022 | 023 | 002 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |

**Infringer:**  **5.9_hotels.com_flynas**                    **3Jan2014**

| | | TOTAL REG. | 11 |
|---|---|---|---|
| | | TOTAL PHOTO | 109 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 085 | 139 | 151 | 141 | 048 | 086 | 043 | 039 | 083 |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 | 116 |
| | | 108 | 142 | 213 | 265 | | | | | | |
| | chiangmai | 232 | 160 | 208 | 207 | 194 | 202 | 191 | 082 | 098 | 236 |
| | | 188 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 093 | 123 | 146 | 140 | 032 | 104 | 105 | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 020 | 021 | 023 | 024 | 130 | 025 | 098 | 096 | 157 | 129 |
| | | 076 | 075 | 143 | 135 | 144 | 009 | 158 | 140 | 057 | 103 |
| | legian | 057 | | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 190 | 215 | 173 | 198 | 231 | 211 | 184 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 022 | 023 | 002 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **5.10_hotels.com_mastercard** | | **22Mar2014** | | | | | TOTAL REG. | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 50 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | | | | | | | | | |
| VA 1-432-325 | lalu | 158 | 085 | 139 | 151 | | 141 | 048 | 086 | 043 | 039 | 083 |
| VA 1-432-326 | chiangmai | 232 | 160 | 208 | 207 | 202 | 191 | 082 | 236 | | |
| VA 1-432-328 | muscat | 140 | | | | | | | | | |
| VA 1-432-329 | leela | 020 | 021 | 023 | 024 | 130 | 025 | 098 | 096 | 157 | 129 |
| | | 076 | 075 | 143 | 135 | 144 | 009 | 158 | 140 | 057 | 103 |
| VA 1-432-331 | setai | 129 | 126 | 127 | | | | | | | |
| | andaman | 046 | 026 | | | | | | | | |
| VA 1-432-332 | carcosa | 012 | 007 | 006 | 008 | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |

| Infringer: | **6_ian.com_mobile_app_igohotel** | | | | **25Jun2012** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **81** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | | | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | |
| **VA 1-432-326** | namhai | 074 | 116 | 142 | 160 | 148 | 265 | 247 | 255 | 119 | 117 |
| | | 182 | 072 | 122 | | | | | | |
| **VA 1-432-327** | saujana | 032 | 029 | 003 | 015 | 016 | | | | |
| **VA 1-432-328** | muscat | 041 | 124 | 123 | 146 | | | | | |
| | legian | 016 | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | |
| | leela | 053 | 013 | 057 | 144 | 020 | 012 | 140 | 159 | 129 | 001 |
| | | 021 | 093 | 023 | 025 | 026 | | | | |
| | legian | 057 | 058 | | | | | | | |
| | chediclub | 001 | 037 | 040 | 043 | 139 | 007 | 100 | 019 | 074 | 106 |
| **VA 1-432-331** | setai | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 046 | 026 | 059 | | | | | | |
| **VA 1-432-332** | setai | 329 | | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 200 | 173 | 190 | 185 | 241 | |
| | carcosa | 005 | 009 | 014 | 007 | 022 | 001 | 003 | 023 | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | |

**Infringer:** **7_hotels.com_ads**                **10Sep2012**

| | | | TOTAL REG. | 4 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 10 |

| Registration No | Photo Title | Photo No. | |
|---|---|---|---|
| VA 1-432-328 | muscat | 041 | 123 |
| VA 1-432-329 | setai | 004 | |
| | leela | 094 | 052 |
| | chediclub | 043 | |
| VA 1-432-331 | andaman | 006 | 046 |
| VA 1-432-332 | setai | 187 | |
| | carcosa | 003 | |

| Infringer: | **8.1_hotels.cn_kuxin.cn** | | **25Jan2013** | | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | | **102** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | 004 | 020 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 085 | 139 | 151 | 141 | 048 | 086 | 043 | 039 | 083 |
| **VA 1-432-326** | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| | legian | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 020 | 012 | 013 | 011 | 025 | 094 | 093 | 023 | 024 | 021 |
| | | 001 | 026 | 098 | 096 | 154 | 111 | 129 | 079 | 052 | 140 |
| | | 104 | 144 | 057 | 103 | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| **VA 1-432-331** | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |

| Infringer: | **8.2_hotels.cn_daodao** | | | **27Jan2013** | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **102** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | 004 | 020 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 085 | 139 | 151 | 141 | 048 | 086 | 043 | 039 | 083 |
| **VA 1-432-326** | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| | legian | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 020 | 012 | 013 | 011 | 025 | 094 | 093 | 023 | 024 | 021 |
| | | 001 | 026 | 098 | 096 | 154 | 111 | 129 | 079 | 052 | 140 |
| | | 104 | 144 | 057 | 103 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| **VA 1-432-331** | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |

| Infringer: | 8.1_bookingbuddy_ifly_bookit_travelnow_vfm | 6Jun2013 | | TOTAL REG. | 9 |
| | | | | TOTAL PHOTO | 56 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 159 | 160 | 213 | 077 | 072 | 182 | 150 | 117 |
| | | 074 | 142 | 255 | 265 | 247 | 200 | 132 | 131 | | |
| VA 1-432-328 | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 042 | 043 | 139 | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 007 | 006 | 008 | 022 | 023 | 002 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 8.2_bookingbuddy_ifly_hotels.com | | 6Jun2013 | | | TOTAL REG. | 10 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | TOTAL PHOTO | 104 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 158 | 085 | 139 | 151 | 141 | 048 | 086 | 043 | 039 | 083 |
| VA 1-432-326 | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 020 | 011 | 025 | 023 | 024 | 021 | 098 | 096 | 154 | 111 |
| | | 129 | 052 | 140 | 104 | 144 | 057 | 103 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| VA 1-432-331 | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 022 | 023 | 002 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 8.3_bookingbuddy_ifly_globester_travelnow | | | 7Jun2013 | | | | TOTAL REG. | 8 |
| | | | | | | | | TOTAL PHOTO | 65 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| | legianclub | 014 | | | | | | | | |
| VA 1-432-326 | chiangmai | 122 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 111 | 129 | 098 | 140 | 144 |
| | | 020 | 025 | 057 | 023 | 024 | 021 | 103 | | |
| | legian | 057 | 058 | | | | | | | |
| VA 1-432-331 | setai | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |

| Infringer: | 10.1_smartertravel_bookit_travelnow_vfm | | | | 13Sep2013 | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 51 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 142 | 160 | 213 | 077 | 116 | 108 | 072 | 182 | 159 |
| | | 247 | 117 | 074 | 150 | 255 | 119 | 200 | 132 | 131 | |
| VA 1-432-328 | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | 114 | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:** **10.2_smartertravel_globester_travelnow** **13Sep2013**

| | TOTAL REG. | 9 |
|---|---|---|
| | TOTAL PHOTO | 80 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 095 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 123 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 024 | 023 | 129 | 098 | 140 |
| | | 144 | 020 | 025 | 057 | 021 | 103 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **10.3_smartertravel_hotels.com** | | **13Sep2013** | | | | | **TOTAL REG.** | **11** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **108** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 016 | 004 | 020 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 158 | 085 | 139 | 151 | 141 | 048 | 086 | 043 | 039 | 083 |
| **VA 1-432-326** | namhai | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 | 077 |
| | | 116 | 108 | 142 | 213 | 265 | | | | | |
| | chiangmai | 095 | 232 | 160 | 208 | 216 | 207 | 082 | 188 | 194 | 202 |
| | | 191 | 098 | 236 | | | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 068 | 093 | 123 | 146 | 140 | 032 | 104 | 105 | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 020 | 011 | 025 | 023 | 024 | 021 | 098 | 096 | 154 | 129 |
| | | 052 | 144 | 140 | 104 | 057 | 103 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| **VA 1-432-331** | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 190 | 215 | 173 | 198 | 231 | 211 | 184 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 022 | 023 | 002 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 10.4_smartertravel_hotwire_travelnow | | 13Sep2013 | | | TOTAL REG. | 8 |
| | | | | | | TOTAL PHOTO | 43 |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | |
| VA 1-432-327 | saujana | 022 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | | | |
| VA 1-432-331 | datai | 020 | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | | | |
| | carcosa | 002 | 012 | 007 | 006 | 008 | 022 | 023 | |
| VA 1-758-524 | setai | 350 | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | |

# DEFENDANT

# HOTELSBYME

# (*dba* HOTELSBYME.COM)

**Case 7:13-cv-09239-CS-VR     Document 332-1     Filed 01/26/24     Page 1153 of 1504**

| Infringer: | 30.1_hotelsbyme.com_travelnow | | 21Jun2012 | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 124 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 022 | 003 | 004 | | | | | | |
| | phuket | 001 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | | | | | |
| VA 1-432-326 | namhai | 074 | 142 | 108 | 116 | 213 | 160 | 148 | 150 | 265 | 159 |
| | | 200 | 255 | 247 | 119 | 117 | 182 | 072 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 013 | 012 | 020 | 144 | 057 | 140 | 103 | 079 |
| | | 159 | 098 | 129 | 021 | 001 | 024 | 023 | 093 | 094 | 025 |
| | | 026 | 074 | 142 | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 140 | 001 | 043 | 139 | 037 | 040 | 042 | 031 | 007 | 114 |
| | | 100 | 019 | 074 | 106 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 026 | 046 | 059 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 009 | 005 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

# DEFENDANT

# JETBLUE AIRWAYS

# CORPORATION

# (*dba* JETBLUE.COM)

| Infringer: | 1.2.1-2_jetblue.com_travelnow | | | 22Feb2012 | to | 28Apr2012 | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **126** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 074 | 108 | 142 | 213 | 160 | 265 | 148 | 150 |
| | | 159 | 247 | 200 | 255 | 182 | 072 | 132 | 077 | 119 | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 144 | 020 | 012 | 011 | 057 | 013 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 040 | 037 | 043 | 139 | 140 | 114 | 007 |
| | | 104 | 011 | 019 | 074 | 106 | 005 | 031 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 388 | 329 | 188 | 187 | 303 | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 215 | 198 | 200 | 156 | 225 | 173 |
| | | 185 | 190 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 6.2.3_travelnow_jetblue.com | | 21Mar2012 | | | | TOTAL REG. | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | **123** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 074 | 142 | | 108 | 213 | 160 | 159 | 148 |
| | | 150 | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 140 | 079 | 103 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 6.2.4_jetblue.com_travelnow | | | 9Jan2014 | | | | TOTAL REG. | 12 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 105 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 247 | 150 | 142 |
| | | 116 | 108 | 159 | | | | | | | |
| | chiangmai | 188 | 194 | 202 | 232 | 098 | 208 | 160 | 236 | 207 | 191 |
| | | 082 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 123 | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 024 | 023 | 129 | 098 | 140 | 144 | 020 | 025 | 057 | 021 |
| | | 103 | | | | | | | | | |
| | legian | 057 | | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

# DEFENDANT
# JOE MAZZARELLA
# (*dba* ROOMRATE.COM)

| Infringer: | **14_roomrate.com** | | | **12Mar2012** | | | | | **TOTAL REG.** | **5** |
| | | | | | | | | | **TOTAL PHOTO** | **55** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | chiangmai | 122 | 082 | 194 | 098 | 160 | 150 | 095 | 188 | 216 | 207 |
| | | 219 | 232 | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 136 | 052 | 144 | 159 | 089 | 009 | 152 | 098 | 160 | 140 |
| | | 104 | 079 | 103 | 133 | 013 | 021 | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 005 | 074 | 001 | 019 |
| | | 100 | 114 | 031 | 007 | 104 | 011 | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 033 | 020 | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| **VA 1-432-332** | setai | 187 | 188 | 303 | 329 | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

# DEFENDANT

# LEXYL TRAVEL TECHNOLOGIES

# (*dba* HOTELPLANNER.COM)

| Infringer: | 33.1_hotelplanner.com_bstatic | | | 28Aug-3Sep2012 | | | TOTAL REG. | 9 |
| | | | | | | | TOTAL PHOTO | 144 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | 148 | 119 | 116 | 200 | 108 | 159 | 039 | 160 |
| | | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 | |
| | chiangmai | 158 | 188 | 093 | 100 | 160 | 098 | 114 | 082 | 204 | 122 |
| | | 216 | 219 | 207 | 202 | 184 | 189 | 191 | 194 | 228 | 237 |
| | | 227 | 226 | 232 | | | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 124 | 146 | 123 | 140 | 068 | 041 | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 051 | 053 | 098 | 144 | 075 | 009 | 057 | 093 | 023 | 024 |
| | | 159 | 079 | 021 | 103 | 013 | 094 | 129 | 011 | 140 | 001 |
| | | 026 | 020 | 012 | 025 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 178 | 185 | 200 | 190 | 252 | 198 | 241 | 225 | 173 | 184 |
| | | 156 | 169 | 215 | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

| Infringer: | 33.2.1_hotelsio.com_aggregated_hotelplanner.co | 17Nov2012 | TOTAL REG. | 10 |
| | | | TOTAL PHOTO | 167 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 159 | 160 | 077 | 072 | 182 | 117 | 074 | 255 | 265 |
| | | 247 | 150 | 142 | 116 | 108 | | | | | |
| | chiangmai | 158 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 |
| | | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 |
| | | 194 | 237 | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 | 123 |
| | | 044 | 124 | 103 | 108 | 060 | | | | | |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 |
| | | 094 | 129 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 051 | 075 | 009 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 041 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | | | | | | | |
| | muscat | 184 | 169 | 156 | 185 | 173 | 231 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | 178 | 172 | 143 | 168 | 236 | 176 | 157 | 171 |
| | | 205 | 251 | 240 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 |
| | | 023 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 33.2.2_bookingbuddy.com_ifly_aggregated_hotelplanner_expedia | | | 2Jul2013 | TOTAL REG. | 6 |
|---|---|---|---|---|---|---|
| | | | | | TOTAL PHOTO | 29 |

| Registration No | Photo Title | Photo No. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | lalu | 039 | | | | | | |
| VA 1-432-326 | namhai | 150 | 142 | | | | | |
| | chiangmai | 158 | | | | | | |
| VA 1-432-328 | muscat | 041 | 123 | | | | | |
| VA 1-432-329 | setai | 003 | | | | | | |
| | leela | 024 | 021 | 103 | 023 | 057 | | |
| | chediclub | 042 | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | |
| | andaman | 006 | | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | |
| | muscat | 156 | 185 | 173 | 169 | | | |
| | carcosa | 023 | 002 | 012 | 022 | 007 | 006 | 008 |

| Infringer: | 33.2.3_smartertravel.com_aggregated_hotelplanner | | | | 15Sep2013 | | | TOTAL REG. | **10** |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | | TOTAL PHOTO | **146** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **VA 1-432-324** | lalu | 016 | | | | | | | | | |
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 039 | 043 | 086 | 047 | 027 | 150 | 139 | 141 | 085 | 072 |
| | | 076 | 078 | 030 | 142 | 051 | 158 | 083 | 079 | 087 | 089 |
| | | 090 | 135 | 048 | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 158 | 160 | 227 | 232 | 226 | 228 | 191 | 216 | 122 | 219 |
| | | 204 | 114 | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 |
| | | 189 | 194 | 237 | 095 | 208 | 236 | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 123 | 044 |
| | | 124 | | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 051 | 021 | 053 | 098 | 144 | 075 | 009 | 024 | 129 | 052 |
| | | 096 | 011 | 154 | 104 | 023 | 140 | 020 | 025 | 057 | 103 |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| **VA 1-432-331** | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 | 172 |
| | | 175 | 171 | 169 | 176 | 234 | 201 | 157 | 225 | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

# DEFENDANT LONELY PLANET GLOBAL, INC (*dba* LONELYPLANET.COM)

| Infringer: | 21.1-2_lonelyplanet.com_expedia_travelnow | | 27Mar2012 | to | 6Dec2012 | | TOTAL REG. | | 11 |
| | | | | | | | TOTAL PHOTO | | 146 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| | lalu | 158 | 043 | 039 | 048 | 083 | 085 | 086 | 141 | 151 | 139 |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 150 | 148 | 159 | 213 | 255 | 247 | 200 |
| | | 182 | 072 | 132 | 074 | 077 | 142 | 116 | 108 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 140 | 124 | 041 | 068 | 146 | 123 | 104 | 032 | 093 | 105 |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 | 025 | 026 |
| | | 053 | 011 | 020 | 012 | 144 | 013 | 057 | 079 | 103 | 140 |
| | | 159 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 042 | 001 | 019 | 074 | 106 | 005 | 037 | 140 | 040 | 043 |
| | | 100 | 139 | 114 | 011 | 104 | 031 | 007 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 169 | 178 | 184 | 198 | 215 | 200 | 156 | 225 | 173 | 190 |
| | | 185 | 241 | 232 | 231 | 175 | 201 | 211 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 003 |
| | | 023 | 022 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 21.3_lonelyplanet_magazine_asia_vol4iss3 | 8Jun2013 | TOTAL REG. | 1 |
| | | | TOTAL PHOTO | 1 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VA 1-432-331 | datai | 020 |

# DEFENDANT
# METRO TRAVEL GUIDE
# (*dba* METROTRAVELGUIDE.COM)

| Infringer: | **37_metrotravelguide.com** | | **9Apr2013** | | TOTAL REG. | 3 |
| | | | | | TOTAL PHOTO | 8 |

| Registration No | Photo Title | Photo No. | | | |
|---|---|---|---|---|---|
| **VA 1-432-329** | setai | 004 | 003 | | |
| **VA 1-432-331** | setai | 104 | 129 | | |
| **VA 1-432-332** | setai | 187 | 188 | 329 | 303 |

# DEFENDANT NETADVANTAGE.COM (*dba* IHSADVANTAGE.COM)

| Infringer: | **28.1_interactivehotelsolutions.com** | | | **26Mar2013** | | | | **TOTAL REG.** | **7** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **55** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| **VA 1-432-326** | **chiangmai** | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 068 | 063 | 093 | 140 | 146 | 104 | 105 | 032 | |
| | **legian** | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | **setai** | 004 | 003 | | | | | | | | |
| | **legian** | 058 | 057 | | | | | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | | | | | | | | | | |
| **VA 1-432-330** | **legian** | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 129 | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | | | | | | | | | |
| **VA 1-432-332** | **setai** | 187 | 188 | 329 | 303 | | | | | | |
| | **muscat** | 190 | 173 | 185 | 169 | 175 | 211 | 215 | 201 | 156 | 198 |
| | | 241 | 231 | 225 | 184 | | | | | | |

| Infringer: | 28.2_interactivehotelsolutions.com_powered_roadsideamerica.co | 22May2012 | TOTAL REG. | 8 |
| | | | TOTAL PHOTO | 56 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 215 | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 |
| | | 241 | 178 | 190 | | | | | | | |

# DEFENDANT

# PEGASUS SOLUTIONS, INC.

| Infringer: | 13_pegs.com_powered_tripcents.com s | | 9Apr2013 | | | | | TOTAL REG. | | 8 |
| | | | | | | | | TOTAL PHOTO | | 60 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| VA 1-432-326 | chiangmai | 202 | 208 | 150 | 160 | 219 | 207 | 216 | 098 | 194 | 188 |
| | | 095 | 082 | 232 | 122 | | | | | | |
| VA 1-432-328 | muscat | 032 | 105 | 104 | 146 | 140 | 093 | 063 | 068 | 041 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | chediclub | 040 | 037 | 042 | 043 | 139 | 074 | 104 | 005 | 007 | 031 |
| | | 114 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| VA 1-432-331 | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 303 | 329 | 188 | | | | | | |
| | muscat | 184 | 225 | 231 | 198 | 156 | 201 | 215 | 211 | 175 | 169 |
| | | 185 | 173 | 190 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 13.2_(only)_pegs.com_powered_hotelzon.com | | 20Apr2013 | | | TOTAL REG. | 2 |
| | | | | | | TOTAL PHOTO | 10 |

| Registration No | Photo Title | Photo No. | | | | | |
|---|---|---|---|---|---|---|---|
| VA 1-432-327 | saujana | 015 | 016 | 001 | 003 | 007 | 002 |
| VA 1-432-332 | carcosa | 002 | 023 | 012 | 014 | | |

# DEFENDANT

# QATAR AIRWAYS LTD.

| Infringer: | 1.1-3_qatarairways.com | 17Mar2012 | 1Aug2012 | 22Mar2014 | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|
| | | | | | TOTAL PHOTO | 57 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | | | | | | | | | | |
| VA 1-432-325 | muscat lalu | | | | | | | | | | |
| VA 1-432-326 | namhai | | | | | | | | | | |
| | chiangmai | 093 | 122 | 188 | 194 | 202 | 184 | 100 | 204 | 098 | 217 |
| | | 216 | 207 | 082 | 219 | 127 | 114 | 160 | 158 | 091 | 236 |
| | | 227 | 232 | 228 | 095 | 187 | 189 | | | | |
| VA 1-432-327 | saujana | | | | | | | | | | |
| VA 1-432-328 | muscat legian | 140 | | | | | | | | | |
| VA 1-432-329 | setai leela | 069 | 013 | 011 | 098 | 096 | 138 | | | | |
| | legian legianclub chediclub | 005 | 104 | 074 | 001 | 114 | 031 | | | | |
| VA 1-432-331 | setai datai | 104 | 020 | | | | | | | | |
| | andaman | 052 | 037 | 026 | 059 | 063 | 033 | 006 | | | |
| VA 1-432-332 | setai muscat | 159 | | | | | | | | | |
| | namhai carcosa | 022 | 007 | 012 | 010 | 019 | 002 | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |

| Infringer: | 18.1-3_qatarairways.com | 17Mar2012 | 1Aug2012 | 22Mar2014 | TOTAL REG. | 10 |
| | | | | | TOTAL PHOTO | 57 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | | | | | | | | | | |
| VA 1-432-325 | muscat lalu | | | | | | | | | | |
| VA 1-432-326 | namhai | | | | | | | | | | |
| | chiangmai | 093 | 122 | 188 | 194 | 202 | 184 | 100 | 204 | 098 | 217 |
| | | 216 | 207 | 082 | 219 | 127 | 114 | 160 | 158 | 091 | 236 |
| | | 227 | 232 | 228 | 095 | 187 | 189 | | | | |
| VA 1-432-327 | saujana | | | | | | | | | | |
| VA 1-432-328 | muscat legian | 140 | | | | | | | | | |
| VA 1-432-329 | setai leela | 069 | 013 | 011 | 098 | 096 | 138 | | | | |
| | legian legianclub chediclub | 005 | 104 | 074 | 001 | 114 | 031 | | | | |
| VA 1-432-331 | setai datai | 104 | 020 | | | | | | | | |
| | andaman | 052 | 037 | 026 | 059 | 063 | 033 | 006 | | | |
| VA 1-432-332 | setai muscat | 159 | | | | | | | | | |
| | namhai carcosa | 022 | 007 | 012 | 010 | 019 | 002 | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |

# DEFENDANT
# RANDOM HOUSE
# (*dba* FODORS.COM)

| Infringer: | 13.1-2_fodors.com_travelnow | | | 12Mar2012 | to | 6Apr2013 | | TOTAL REG. | | 10 |
| | | | | | | | | TOTAL PHOTO | | 147 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 159 | 136 | 140 | 053 | 144 | 020 | 012 | 013 | 057 | 011 |
| | | 079 | 103 | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 |
| | | 025 | 026 | 052 | 096 | 154 | 104 | 111 | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 040 | 037 | 043 | 139 | 140 | 031 | 114 |
| | | 007 | 104 | 011 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 388 | 329 | 188 | 187 | 303 | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | 006 | 008 | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

# DEFENDANT

# RESERVATION COUNTER

# (*dba* RESERVATIONCOUNTER.COM)

| Infringer: | 11_reservationcounter.com_travelnow | | | 3Mar2012 | | | TOTAL REG. | | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 135 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 022 | 003 | 004 | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 020 | 012 | 144 | 013 | 057 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 388 | 329 | 188 | 187 | 303 | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

# DEFENDANT

# SETAI OWNERS LLC

# (*dba* SETAI.COM and SETAI-REALTY.COM)

| Infringer: | 8.1_setai.com | | 5Apr2012 | | | | | TOTAL REG. | 7 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 114 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 026 | 004 | 028 | 013 | 033 | 037 | 014 | 003 | 005 | 015 |
| | | 007 | 038 | 040 | | | | | | | |
| VA 1-432-330 | setai | 409 | 411 | 404 | 419 | 414 | 415 | 421 | 417 | 393 | 394 |
| | | 412 | 418 | 423 | 424 | 428 | 413 | | | | |
| VA 1-432-331 | setai | 104 | 068 | 129 | 126 | 075 | 086 | 127 | 101 | 042 | 065 |
| | | 058 | 178 | 044 | 124 | 128 | 125 | 083 | 156 | 123 | 109 |
| | | 122 | 118 | 120 | 115 | 143 | 168 | 051 | 161 | 174 | 164 |
| VA 1-432-332 | setai | 212 | 227 | 329 | 303 | 390 | 374 | 261 | 186 | 368 | 187 |
| | | 387 | 392 | 313 | 267 | 369 | 315 | 364 | 328 | 376 | 260 |
| | | 266 | 265 | 269 | 270 | 321 | 378 | 228 | 293 | 295 | 296 |
| | | 297 | 299 | 288 | 385 | 371 | 287 | 373 | 388 | 243 | 253 |
| | | 254 | 246 | 229 | | | | | | | |
| VA 1-758-524 | setai | 347 | 346 | 350 | 338 | 344 | 340 | 341 | 345 | 348 | 349 |
| VAu 1-055-459 | setai | 1096 | | | | | | | | | |
| VAu 1-110-867 | setai | 1180 | | | | | | | | | |

**Infringer:**  **8.2_setaiclubnewyork.com**  **5Apr2012**

| | | | TOTAL REG. | 6 |
| | | | TOTAL PHOTO | 28 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 030 | 032 | 026 | | | | | | | |
| VA 1-432-331 | setai | 075 164 | 168 | 042 | 051 | 129 | 126 | 127 | 104 | 161 | 174 |
| VA 1-432-332 | setai | 282 | 187 | 267 | 286 | 313 | 390 | | | | |
| VA 1-758-524 | setai | 343 | 346 | | | | | | | | |
| VAu 1-055-458 | setai | 434 | 643 | 531 | 493 | 466 | | | | | |
| VAu 1-144-751 | setai | 1181 | | | | | | | | | |

| Infringer: | 8.3.1-2_setai-realty.com | | 5Apr2012 | to | 7Jun2013 | TOTAL REG. | 8 |
| | | | | | | TOTAL PHOTO | 56 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 003 | 026 | 030 | 005 | 016 | 006 | 004 | | | |
| VA 1-432-330 | setai | 411 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 044 | 161 | 177 | 164 | 089 | 082 | 042 | 126 | 123 |
| | | 127 | 129 | 128 | 143 | 156 | 075 | 083 | 046 | 078 | 173 |
| | | 160 | 174 | 092 | | | | | | | |
| VA 1-432-332 | setai | 313 | 223 | 331 | 227 | | | | | | |
| VA 1-758-524 | setai | 346 | 344 | 349 | 338 | 340 | 350 | 345 | 343 | 339 | 341 |
| VAu 1-055-458 | setai | 531 | 493 | 738 | 608 | 434 | 463 | 643 | 642 | 472 | |
| VAu 1-055-459 | setai | 1095 | | | | | | | | | |
| VAu 1-057-927 | setai | 182 | | | | | | | | | |

| Infringer: | 8.4_thesetaihotel.com_facebook | | | | | 19May2012 | | | | TOTAL REG. | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL PHOTO | 93 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 026 | 003 | 005 | 015 | 007 | 038 | 019 | 033 | 037 | |
| VA 1-432-330 | setai | 393 | 419 | 421 | 420 | 412 | 414 | 418 | 423 | 424 | 428 |
| | | 413 | 415 | 417 | 411 | 394 | | | | | |
| VA 1-432-331 | setai | 104 | 126 | 178 | 089 | 128 | 129 | 124 | 044 | 123 | 127 |
| | | 109 | 122 | 118 | 120 | 115 | 143 | 083 | 061 | 042 | 046 |
| | | 125 | 168 | 051 | 161 | 174 | 075 | 164 | 078 | 162 | |
| VA 1-432-332 | setai | 227 | 374 | 378 | 212 | 295 | 313 | 228 | 303 | 293 | 296 |
| | | 297 | 299 | 368 | 376 | 288 | 369 | 385 | 371 | 287 | 373 |
| | | 388 | 390 | 243 | 253 | 254 | 246 | 229 | 267 | 187 | |
| VA 1-758-524 | setai | 344 | 338 | 340 | 346 | 343 | 345 | 347 | 348 | 349 | |
| VAu 1-055-459 | setai | 1090 | | | | | | | | | |
| VAu 1-110-867 | setai | 1180 | | | | | | | | | |

| Infringer: | 8.5_thesetaihotel.com | | | 6Sep2012 | | | | TOTAL REG. | 7 |
| | | | | | | | | TOTAL PHOTO | 113 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 026 | 004 | 028 | 033 | 013 | 014 | 003 | 005 | 015 | 007 |
| | | 038 | 040 | 037 | | | | | | | |
| VA 1-432-330 | setai | 409 | 411 | 404 | 419 | 414 | 415 | 421 | 417 | 420 | 412 |
| | | 418 | 423 | 424 | 428 | 413 | 393 | 394 | | | |
| VA 1-432-331 | setai | 104 | 129 | 042 | 086 | 065 | 058 | 126 | 127 | 075 | 068 |
| | | 178 | 044 | 124 | 128 | 125 | 083 | 156 | 123 | 109 | 122 |
| | | 118 | 115 | 143 | 061 | 046 | 120 | 168 | 051 | 161 | 174 |
| | | 164 | | | | | | | | | |
| VA 1-432-332 | setai | 212 | 227 | 303 | 328 | 313 | 392 | 261 | 374 | 390 | 329 |
| | | 187 | 387 | 267 | 369 | 315 | 364 | 376 | 260 | 266 | 265 |
| | | 269 | 270 | 321 | 378 | 228 | 293 | 295 | 296 | 287 | 299 |
| | | 288 | 385 | 371 | 373 | 388 | 243 | 253 | 254 | 246 | 229 |
| VA 1-758-524 | setai | 338 | 347 | 346 | 350 | 344 | 340 | 341 | 345 | 348 | 349 |
| VAu 1-055-459 | setai | 1096 | | | | | | | | | |
| VAu 1-110-867 | setai | 1180 | | | | | | | | | |

| Infringer: | **8.6_setai_slideshare.net** | **3Dec2012** | **TOTAL REG.** | 1 |
| | | | **TOTAL PHOTO** | 1 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| **VA 1-432-332** | **setai** | 261 |

| Infringer: | **56_setaimiami.org** | | | | **6Apr2012** | **TOTAL REG.** | **5** |
| | | | | | | **TOTAL PHOTO** | **12** |

| Registration No | Photo Title | Photo No. | | | | |
|---|---|---|---|---|---|---|
| **VA 1-432-329** | **setai** | **007** | 005 | 004 | | |
| **VA 1-432-331** | **setai** | 126 | 104 | 127 | 129 | 143 |
| **VA 1-432-332** | **setai** | 313 | | | | |
| **VA 1-758-524** | **setai** | 347 | | | | |
| **VAu 1-055-458** | **setai** | 642 | 671 | | | |

| Infringer: | 69_setai1802.com | 8Apr2012 | | TOTAL REG. | 3 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 4 |

| Registration No | Photo Title | Photo No. | |
|---|---|---|---|
| VA 1-432-329 | setai | 007 | |
| VA 1-432-331 | setai | 104 | |
| VA 1-432-332 | setai | 211 | 261 |

# DEFENDANT

# SOUTHWEST AIRLINES CO.

**Infringer:** **29_southwest.com_orbitz** **16Mar2012**

| | | |
|---|---|---|
| TOTAL REG. | 3 |
| TOTAL PHOTO | 7 |

| Registration No | Photo Title | Photo No. | | | |
|---|---|---|---|---|---|
| VA 1-432-329 | setai | 004 | 003 | | |
| VA 1-432-331 | setai | 104 | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 |

| Infringer: | **southwesthotels.com_bstatic** | | | | | **22-23Jun2019** | | **TOTAL REG.** | | **6** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **30** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 009 | 010 | 004 | 003 | 016 | | | | | |
| **VA 1-432-325** | **lalu** | 139 | 141 | 140 | 156 | 047 | 079 | 039 | 030 | | |
| **VA 1-432-328** | **muscat** | | | | | | | | | | |
| **VA 1-432-329** | **leela** | 096 | 021 | 076 | 025 | 023 | 006 | 024 | 130 | 157 | 155 |
| | | 152 | 143 | 148 | 022 | 017 | | | | | |
| **VA 1-432-331** | **setai** | 127 | | | | | | | | | |
| **VA 1-857-706** | **lalu** | 159 | | | | | | | | | |

# DEFENDANT

# SWISS INTERNATIONAL AIR LINES LTD

| Infringer: | 5_swiss.com_kuoni | | 18-Mar-12 | | | | TOTAL REG. | 3 |
| | | | | | | | TOTAL PHOTO | 15 |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 122 | 082 | 232 | 095 | 188 | 216 | 207 | 150 |
| VA 1-432-329 | leela | 052 | 104 | 096 | 154 | 111 | 011 | | |
| VA 1-432-331 | datai | 020 | | | | | | | |

| Infringer: | **6_swiss.com_travelnow** | **19-20Sep2013** | | | | | | | | | TOTAL REG. | **11** |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | TOTAL PHOTO | **96** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 095 | | | | | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 123 | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 024 | 023 | 129 | 098 | 140 |
| | | 144 | 020 | 025 | 057 | 021 | 103 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| **VA 1-432-331** | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| **VA 1-432-332** | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-264** | andaman | 067 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **34.1_swiss.com_kuoni** | | | **18Mar2012** | | | | **TOTAL REG.** | **3** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **15** |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | **chiangmai** | 122 | 082 | 232 | 095 | 188 | 216 | 207 | 150 |
| **VA 1-432-329** | **leela** | 052 | 104 | 096 | 154 | 111 | 011 | | |
| **VA 1-432-331** | **datai** | 020 | | | | | | | |

**Infringer:** **34.2_swiss.com_travelnow**    **19 - 20Sep2013**    

| TOTAL REG. | 11 |
|---|---|
| TOTAL PHOTO | 96 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | lalu | 158 | 086 | 141 | 151 | 139 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 160 | 213 | 077 | 072 | 182 | 117 | 074 | 255 | 265 | 247 |
| | | 150 | 142 | 116 | 108 | 159 | | | | | |
| | chiangmai | 095 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 105 | 123 | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 052 | 096 | 011 | 154 | 104 | 024 | 023 | 129 | 098 | 140 |
| | | 144 | 020 | 025 | 057 | 021 | 103 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | 042 | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | | | | | | | | |
| | muscat | 156 | 185 | 173 | 231 | 184 | 198 | 190 | 215 | 211 | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

# DEFENDANT TABLET INC.
# (*dba* TABLETHOTELS.COM)

| Infringer: | **9_tablethotels.com** | | | | | **26Feb2012** | | | **TOTAL REG.** | **6** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **30** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | **namhai** | 213 | 119 | 150 | 143 | 255 | 263 | 159 | 075 | 155 | 200 |
| | | 157 | 125 | 127 | 070 | 072 | 141 | 085 | | | |
| **VA 1-432-329** | **setai** | 005 | | | | | | | | | |
| **VA 1-432-330** | **setai** | 411 | 419 | | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 044 | 126 | 129 | 127 | 115 | 143 | | | |
| **VA 1-432-332** | **setai** | 368 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 343 | 346 | | | | | | | | |

# DEFENDANT THIS EXIT, LLC

# (*dba* ROADSIDEAMERICA.COM)

| Infringer: | 29_roadsideamerica.com_ihsadvantage | | 22May2012 | | | | TOTAL REG. | | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 56 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | | 058 | 057 | | | | | | | | |
| | legian | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 215 | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 |
| | | 241 | 178 | 190 | | | | | | | |

# DEFENDANT TRAVELOCITY.COM LP (*dba* TRAVELOCITY.COM)

**Infringer:**     **12.18.1.6_bookingbuddy.com_travelocity_vfm**     **25Mar2012**

| | | TOTAL REG. | 5 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 15 |

| Registration No | Photo Title | Photo No. | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-329 | setai | 004 | 003 | | | | |
| VA 1-432-330 | setai | 394 | | | | | |
| VA 1-432-331 | setai | 044 | 083 | 178 | 104 | | |
| VA 1-432-332 | setai | 297 | 369 | 187 | 188 | 329 | 303 |
| VA 1-758-524 | setai | 342 | 346 | | | | |

| Infringer: | 84.6_frugalflyer.com_travelocity | | | | 22Jun2012 | | | TOTAL REG. | 7 |
| | | | | | | | | TOTAL PHOTO | 47 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 182 | 072 | 159 | | | | |
| | chiangmai | 122 | 098 | 232 | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 060 | 146 | 105 | | | | |
| VA 1-432-329 | leela | 144 | 159 | 079 | 098 | 021 | 096 | 011 | 154 | 111 |
| | chediclub | 114 | 031 | 005 | 074 | 007 | 001 | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | |
| | andaman | 006 | | | | | | | | |
| VA 1-432-332 | muscat | 185 | 252 | 156 | 225 | 175 | 241 | 184 | 173 | |
| | carcosa | 012 | 003 | 022 | 007 | 014 | 023 | 002 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | 84.17_webport.com_travelocity.com | | | 4Jul2012 | | | TOTAL REG. | | 7 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 50 |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 017 | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 182 | 072 | 159 | | | |
| | chiangmai | 122 | 098 | 232 | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 146 | 124 | 105 | 060 | | |
| VA 1-432-329 | leela | 144 | 159 | 079 | 098 | 021 | 096 | 011 | 154 | 111 |
| | chediclub | 114 | 031 | 005 | 074 | 007 | 001 | | |
| VA 1-432-331 | datai | 020 | | | | | | | |
| | andaman | 006 | | | | | | | |
| VA 1-432-332 | muscat | 185 | 252 | 156 | 225 | 200 | 241 | 184 | 173 | 198 |
| | carcosa | 012 | 003 | 022 | 007 | 014 | 023 | 002 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | |

| Infringer: | travelocity.com_trvl-media_Expedia | | 23May2020 | TOTAL REG. | 4 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | | | | | | | | |
| VA 1-432-325 | lalu | 150 | 047 | 151 | 141 | 090 | 039 | 073 | 048 | 086 | 146 |
| | | 139 | 043 | 077 | 142 | 085 | 145 | 083 | 051 | 076 | 143 |
| | | 078 | 144 | | | | | | | | |
| VA 1-432-329 | leela | 098 | 009 | 001 | 152 | 002 | 129 | 076 | 011 | 018 | 135 |
| | | 093 | 020 | | | | | | | | |
| VA 1-432-331 | andaman | 063 | | | | | | | | | |

| Infringer: | 9.2.1-3_travelocity.com | 26Feb2012 | to | 12Mar2014 | to | 5Jul2014 | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 96 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | | | | | | | | | |
| VA 1-432-325 | lalu | 158 | 085 | 139 | 151 | 141 | 048 | 086 | 043 | 039 | 083 |
| VA 1-432-326 | namhai | 116 | 117 | 072 | 182 | 074 | 077 | 108 | | | |
| | chiangmai | 122 | 098 | 232 | 160 | 208 | 207 | 202 | 191 | 082 | 236 |
| VA 1-432-328 | muscat | 041 | 068 | 060 | 146 | 105 | 107 | 140 | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 144 | 159 | 079 | 098 | 021 | 011 | 154 | 111 | 020 | 023 |
| | | 024 | 130 | 025 | 096 | 157 | 129 | 076 | 075 | 135 | 009 |
| | | 158 | 140 | 057 | 103 | 143 | | | | | |
| | chediclub | 005 | 074 | 114 | 001 | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 127 | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | | | | | | | | |
| | muscat | 185 | 252 | 156 | 225 | 175 | 241 | 184 | 173 | | |
| | carcosa | 012 | 003 | 022 | 007 | 014 | 023 | 002 | 009 | 006 | 008 |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |

| Infringer: | **9.2.2_vfmii.com_travelocity** | | **26Feb2012** | | | | **TOTAL REG.** | **5** |
| | | | | | | | **TOTAL PHOTO** | **15** |

| Registration No | Photo Title | Photo No. | | | | | |
|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 004 | 003 | | | | |
| VA 1-432-330 | setai | 394 | | | | | |
| VA 1-432-331 | setai | 104 | 044 | 083 | 178 | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 388 | 303 | 369 |
| VA 1-758-524 | setai | 342 | 346 | | | | |

**Infringer:** **9.3.1_bookingbuddy_travelocity_vfm** **25Mar2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 61 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 117 | 082 | 182 | 074 | 077 | 108 | | |
| | chiangmai | 122 | 098 | 232 | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 060 | 146 | 105 | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | |
| | leela | 144 | 159 | 079 | 098 | 021 | 096 | 011 | 154 | 111 |
| | chediclub | 005 | 074 | 114 | 001 | | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 044 | 083 | 178 | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 297 | 369 | | | | | |
| | muscat | 185 | 252 | 156 | 225 | 175 | 241 | 184 | 173 | |
| | namhai | | | | | | | | | |
| | carcosa | 012 | 003 | 022 | 007 | 014 | 023 | 002 | 009 | |
| VA 1-758-524 | setai | 342 | 346 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | 9.3.2.1_yahoo.net_vfmii_travelocity | | | 2Apr2012 | to | 14Nov2012 | | TOTAL REG. | 8 |
| | | | | | | | | TOTAL PHOTO | 66 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 116 | 117 | 072 | 182 | 074 | 077 | 108 | | |
| | chiangmai | 122 | 098 | 232 | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 060 | 146 | 105 | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | |
| | leela | 144 | 159 | 079 | 098 | 021 | 096 | 011 | 154 | 111 |
| | chediclub | 005 | 074 | 114 | 001 | 023 | 010 | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 044 | 083 | 178 | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 297 | 369 | 388 | 303 | | |
| | muscat | 185 | 252 | 156 | 225 | 175 | 241 | 184 | 173 | |
| | namhai | | | | | | | | | |
| | carcosa | 012 | 003 | 022 | 007 | 014 | 023 | 002 | 009 | |
| VA 1-758-524 | setai | 342 | 346 | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

**Infringer:**  **9.3.3_travelocity.com_webport.com**        **4Jul2012**

| | | | TOTAL REG. | 7 |
| --- | --- | --- | --- | --- |
| | | | TOTAL PHOTO | 50 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 182 | 072 | 159 | | | | |
| | chiangmai | 122 | 098 | 232 | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 146 | 124 | 105 | 060 | | | |
| VA 1-432-329 | leela | 144 | 159 | 079 | 098 | 021 | 096 | 011 | 154 | 111 |
| | chediclub | 114 | 031 | 005 | 074 | 007 | 001 | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | |
| | andaman | 006 | | | | | | | | |
| VA 1-432-332 | muscat | 185 | 252 | 156 | 225 | 200 | 241 | 184 | 173 | 198 |
| | carcosa | 012 | 003 | 022 | 007 | 014 | 023 | 002 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | **9.3.4_travelocity_airticketsdirect** | | | **26Aug2012** | | | **TOTAL REG.** | **6** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **39** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | **namhai** | 117 | 182 | 074 | 072 | 213 | | | | |
| | **chiangmai** | 122 | 098 | 232 | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 068 | 146 | 104 | 063 | | | | |
| **VA 1-432-329** | **leela** | 144 | 159 | 079 | 098 | 021 | 096 | 011 | 154 | 111 |
| | **chediclub** | 114 | 031 | 005 | 074 | 007 | 001 | | | |
| **VA 1-432-331** | **datai** | 020 | | | | | | | | |
| | **andaman** | 006 | | | | | | | | |
| **VA 1-432-332** | **muscat** | 175 | 231 | 190 | 169 | | | | | |
| | **carcosa** | 012 | 003 | 023 | 002 | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | |

**Infringer:**       **9.3.5_travelocity_googlehotelfinder**              **22Nov2012**

| TOTAL REG. | 3 |
|---|---|
| TOTAL PHOTO | 10 |

| Registration No | Photo Title | Photo No. | | | |
|---|---|---|---|---|---|
| **VA 1-432-329** | **setai** | 004 | 003 | | |
| **VA 1-432-331** | **setai** | 104 | 129 | | |
| | **datai** | 020 | | | |
| | **andaman** | 006 | | | |
| **VA 1-432-332** | **setai** | 187 | 188 | 329 | 303 |

| Infringer: | 9.3.6_travelocity_visitbritain | | 3Mar2013 | | | | | TOTAL REG. | | 8 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 91 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 032 | 001 | 041 | 023 | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 006 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 117 | 119 | 142 | 159 | 150 | 265 | 160 |
| | | 182 | 255 | 247 | 200 | 074 | 132 | 131 | 072 | | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 063 | 093 | 140 | 146 | 104 | 105 | 032 | |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 096 | 011 | 154 | 111 | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 190 | 173 | 185 | 169 | 175 | 211 | 215 | 201 | 156 | 198 |
| | | 241 | 231 | 225 | 184 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 003 | 001 | 007 | 012 | 014 | 022 | 023 | 002 | | |

| Infringer: | **9.13_travelocitylatino.com** | | | **21Mar2014** | | | | **TOTAL REG.** | **6** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **50** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 023 | 024 | 021 | 103 | 052 | 096 | 011 | 154 | 104 |
| | | 129 | 098 | 140 | 144 | 020 | 025 | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| | chediclub | 042 | 114 | 037 | 031 | 074 | 040 | 007 | 043 | 139 | |
| **VA 1-432-331** | setai | 129 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | | | | | | | |
| | carcosa | 022 | 023 | 002 | 012 | 007 | 006 | 008 | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

# DEFENDANT

# TRAVELZOO INC.

| Infringer: | 10.1-2_fly.com | | | 26Feb2012 | to | 15Apr2012 | TOTAL REG. | 11 |
| | | | | | | | TOTAL PHOTO | 177 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 032 | 104 | 115 | 105 | 108 |
| | | 113 | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 | 021 |
| | | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 | 009 |
| | | 096 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 044 | | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | **49_travelintelligence.com** | | 29Mar2012 | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|
| | | | | **TOTAL PHOTO** | **18** |

| Registration No | Photo Title | Photo No. | | |
|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 018 | | |
| **VA 1-432-328** | **muscat** | 041 | 105 | 032 |
| **VA 1-432-329** | **leela** | **136** | 103 | 098 |
| | **legian** | **053** | 050 | |
| **VA 1-432-330** | **setai** | 407 | | |
| **VA 1-432-331** | **setai** | 104 | | |
| | **datai** | 020 | 006 | 093 |
| **VA 1-432-332** | **setai** | 269 | 329 | |
| **VA 1-758-524** | **setai** | 344 | | |
| **VA 1-825-431** | **legian** | 122 | | |

# DEFENDANT

# TRAVIX TRAVEL USA INC.

| Infringer: | 9.1.1-2_easytobook.com | | 26Feb2012 | to | Sep2012 | | TOTAL REG. | 9 |
| | | | | | | | TOTAL PHOTO | 115 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 017 | 001 | | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | 001 | 015 | 016 | | |
| VA 1-432-328 | muscat | 124 | 146 | 123 | 140 | 068 | 041 | 104 | 063 | 105 | 032 |
| | | 093 | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | |
| | chediclub | 100 | 104 | 005 | 011 | 042 | 140 | 106 | 114 | 037 | 031 |
| | | 074 | 040 | 019 | 043 | 139 | 001 | 007 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 011 | 046 | 059 | 026 | | | | |
| VA 1-432-332 | setai | 303 | 187 | 388 | 329 | 188 | | | | |
| | muscat | 178 | 185 | 200 | 190 | 252 | 198 | 241 | 225 | 173 | 184 |
| | | 156 | 169 | 215 | 201 | 175 | 231 | 211 | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | 9.2.1.1-2_easytobook.com_budgetair.com | | | **2012** | **to** | **2013** | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **128** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | **namhai** | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | **saujana** | 022 | 029 | 003 | 032 | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | **legian** | 009 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 124 | 129 | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | **setai** | 187 | 329 | 188 | 303 | | | | | | |
| | **muscat** | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | **carcosa** | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

| Infringer: | 9.2.1.3-5_easytobook.com_budgetair.ca | | 2012 | to | 2013 | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 143 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 018 | 017 | 001 | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | 001 | 015 | 016 | | | |
| VA 1-432-328 | muscat | 124 | 146 | 123 | 140 | 068 | 041 | 104 | 032 | 093 | 063 |
| | | 105 | | | | | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 104 | 005 | 011 | 042 | 140 | 106 | 114 | 037 | 031 |
| | | 074 | 040 | 007 | 019 | 043 | 139 | 001 | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 059 | 026 | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | 303 | | | | | | |
| | muscat | 178 | 185 | 200 | 190 | 252 | 198 | 241 | 225 | 173 | 184 |
| | | 156 | 169 | 215 | 231 | 175 | 201 | 211 | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:** **9.2.1.6_easytobook.com_budgetair.be** **2013**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **9.2.1.7_easytobook.com_budgetair.co.uk**  **2013**

| | | |
|---|---|---|
| **TOTAL REG.** | **10** |
| **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| **VA 1-432-331** | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.2.1.8_easytobook.com_budgetair.es | | | 2013 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.2.1.9_easytobook.com_budgetair.fr | | | 2013 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.2.1.10_easytobook.com_budgetair.ie | 2013 | | | | | | | | TOTAL REG. | 10 |
| | | | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.2.1.11_easytobook.com_budgetair.nl | | 2013 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.2.1.12_easytobook.com_budgetair.ru | 2013 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **9.2.2.1_easytobook.com_cheaptickets.fr**  **2012**

| | |
|---|---|
| TOTAL REG. | 8 |
| TOTAL PHOTO | 88 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | | | | | | | | | |
| | chediclub | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **9.2.2.2_easytobook.com_cheaptickets.nl**    **2012**

| TOTAL REG. | 8 |
|---|---|
| TOTAL PHOTO | 88 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | | | | | | | | | |
| | chediclub | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.2.2.3-4_easytobook.com_cheaptickets.be | | 2012 | to | 2013 | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 128 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | 303 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.2.2.5-6_easytobook.com_cheaptickets.de | 2012 | to | 2013 | TOTAL REG. | 10 |
| | | | | | TOTAL PHOTO | 128 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | 303 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.2.2.7_easytobook.com_cheaptickets.ch | | 2013 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| **VA 1-432-331** | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.2.2.8_easytobook.com_cheaptickets.lu | 2013 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.2.3.1-2_easytobook.com_vayama.com | | 2012 | to | 2013 | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 128 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | 303 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.2.3.3_easytobook.com_vayama.com.br | 2013 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.2.4_easytobook.com_cheaphotels.nl | | | 2013 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.2.5.1_easytobook.com_flugladen.at | | | | 2013 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | TOTAL REG. | | 10 |
| | | | | | | | | TOTAL PHOTO | | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

**Infringer:**  **9.2.5.2_easytobook.com_flugladen.de**    **2013**

| | | |
|---|---|---|
| **TOTAL REG.** | **10** |
| **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| **VA 1-432-331** | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

**Infringer:**     **9.2.6_easytobook.com_vliegwinkel.nl**     **2013**

| | | TOTAL REG. | 10 |
| | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| **VA 1-432-331** | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.3.1_budgetair.com | | | 2013 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **9.3.2_budgetair.ca** | | | **2013** | | | | **TOTAL REG.** | **10** |
| | | | | | | | | **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.3.3_budgetair.ru | | | | 2013 | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.3.4-5_budgetair.be | | | | 2012 | to | 2013 | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 128 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | 303 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.3.6-7_budgetair.co.uk | | | 2012 | to | 2013 | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 128 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | **namhai** | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | **saujana** | 022 | 029 | 003 | 032 | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | **legian** | 009 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 124 | 129 | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | **setai** | 187 | 329 | 188 | 303 | | | | | | |
| | **muscat** | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | **carcosa** | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

| Infringer: | 9.3.8-9_budgetair.es | | | **2012** | **to** | **2013** | **TOTAL REG.** | | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **128** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | **namhai** | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | **saujana** | 022 | 029 | 003 | 032 | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | **legian** | 009 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 124 | 129 | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | **setai** | 187 | 329 | 188 | 303 | | | | | | |
| | **muscat** | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | **carcosa** | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

**Infringer:** **9.3.10-11_budgetair.fr**　　　　　**2012**　**to**　**2013**　　| TOTAL REG. | 10 |
| TOTAL PHOTO | 128 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | 029 | 003 | 032 | | | | | | |
| VA 1-432-328 | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| VA 1-432-331 | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 188 | 303 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **9.3.12-13_budgetair.ie** | | | | **2012** | **to** | **2013** | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **128** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | **namhai** | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | **saujana** | 022 | 029 | 003 | 032 | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | **legian** | 009 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 124 | 129 | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | **setai** | 187 | 329 | 188 | 303 | | | | | | |
| | **muscat** | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | **carcosa** | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

| Infringer: | 9.3.14-15_budgetair.nl | | | | 2012 | to | 2013 | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 128 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | **namhai** | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | **saujana** | 022 | 029 | 003 | 032 | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | **legian** | 009 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 124 | 129 | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | **setai** | 187 | 329 | 188 | 303 | | | | | | |
| | **muscat** | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | **carcosa** | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

| Infringer: | 9.4.1-2_cheaptickets.ch | | | 2012 | to | 2013 | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 128 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | saujana | 022 | 029 | 003 | 032 | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | 303 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **9.4.3_cheaptickets.be** | | | | **2013** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | |
| **VA 1-432-328** | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| **VA 1-432-331** | setai | 104 | 129 | 124 | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | |
| **VA 1-432-332** | setai | 188 | 303 | 329 | 187 | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | |

| Infringer: | 9.5.1-2_flugladen.at | | | 2012 | to | 2013 | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 128 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **lalu** | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | **namhai** | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | **saujana** | 022 | 029 | 003 | 032 | | | | | | |
| **VA 1-432-328** | **muscat** | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | **legian** | 009 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 003 | 004 | | | | | | | | |
| | **leela** | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 124 | 129 | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | **setai** | 187 | 329 | 188 | 303 | | | | | | |
| | **muscat** | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | **carcosa** | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| **VA 1-758-524** | **setai** | 350 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

| Infringer: | 9.5.3-4_flugladen.de | | | **2012** | **to** | **2013** | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **128** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | saujana | 022 | 029 | 003 | 032 | | | | | | |
| **VA 1-432-328** | muscat | 123 | 041 | 146 | 104 | 140 | 068 | 032 | 093 | 063 | 105 |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 093 | 023 | 024 | 159 | 079 | 021 | 103 | 013 | 094 |
| | | 129 | 011 | 098 | 140 | 053 | 001 | 026 | 144 | 020 | 012 |
| | | 025 | 111 | 104 | 052 | 096 | 154 | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 042 | 140 | 106 | 114 | 037 | 031 | 074 | 040 | 007 | 019 |
| | | 043 | 139 | 100 | 001 | | | | | | |
| **VA 1-432-331** | setai | 104 | 124 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 188 | 303 | | | | | | |
| | muscat | 169 | 156 | 185 | 173 | 231 | 184 | 175 | 198 | 190 | 201 |
| | | 215 | 211 | | | | | | | | |
| | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | 006 | 008 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

**Infringer:** **9.6_cheaphotels.nl_etb** **2013**

| | TOTAL REG. | 10 |
|---|---|---|
| | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 9.7_vayama.com_etb | | 2013 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **9.8_vliegwinkel.nl_etb** | | | **2013** | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| **VA 1-432-331** | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

# DEFENDANT TRIPADVISOR LLC (*dba* TRIPADVISOR.COM)

| Infringer: | 11.1.1-3_tripadvisor.com_vfm | | 26Mar2012 | to | 14Mar2014 | | TOTAL REG. | 12 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 216 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 003 | 020 | 013 | 022 | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | |
| | lalu | 039 | 158 | 083 | 086 | 139 | 141 | 051 | 078 | |
| VA 1-432-326 | namhai | 117 | 116 | 108 | 142 | 150 | 148 | 265 | 160 | 159 | 077 |
| | | 074 | 182 | 200 | 255 | 247 | 132 | 131 | 119 | 072 | 213 |
| | | 097 | 183 | 189 | 176 | 094 | 196 | | | | |
| | chiangmai | 194 | 202 | 236 | 122 | 232 | 082 | 095 | 188 | 098 | 216 |
| | | 207 | 219 | 160 | 150 | 237 | 208 | 158 | 096 | | |
| VA 1-432-328 | muscat | 041 | 068 | 063 | 093 | 104 | 105 | 032 | 146 | 140 | 168 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 096 | 144 | 026 | 013 | 011 | 053 | 159 | 052 | 111 | 154 |
| | | 104 | 089 | 136 | 133 | 098 | 057 | 012 | 143 | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | 057 | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 113 | 102 | 066 | | | | | | | |
| VA 1-432-331 | setai | 104 | 126 | 129 | 044 | 128 | 124 | 125 | 127 | 178 | 162 |
| | | 164 | 181 | 083 | 089 | 156 | | | | | |
| | datai | 020 | 104 | 087 | 022 | 097 | | | | | |
| | andaman | 006 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 187 | 265 | 270 | 285 | 269 | 266 | 267 | 369 | 378 | 374 |
| | | 370 | 376 | 288 | 392 | 388 | 390 | 329 | 327 | 328 | 315 |
| | | 318 | 308 | 321 | 260 | 249 | 290 | 297 | 303 | 296 | 294 |
| | | 295 | 291 | 364 | 188 | 212 | | | | | |
| | muscat | 190 | 173 | 185 | 175 | 211 | 215 | 201 | 156 | 198 | 241 |
| | | 231 | 225 | 184 | 169 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 019 | 023 | 007 | 003 | 002 | 014 | 012 | 006 | |
| VA 1-758-524 | setai | 342 | 346 | 350 | 344 | 340 | 338 | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | 11.2.1_tripadvisor_partnered_hotelsio.com_vfm | 17Nov2012 |
|---|---|---|

| | TOTAL REG. | 9 |
|---|---|---|
| | TOTAL PHOTO | 117 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 039 | 086 | 083 | | | | | | |
| VA 1-432-326 | namhai | 213 | 200 | 247 | 150 | 159 | 142 | 119 | 108 | 116 | 077 |
| | | 072 | 131 | 132 | 074 | 255 | 182 | 160 | 265 | 117 | |
| | chiangmai | 202 | 208 | 150 | 160 | 194 | 236 | 219 | 207 | 216 | 098 |
| | | 188 | 095 | 082 | 232 | 122 | 093 | 044 | 228 | | |
| VA 1-432-328 | muscat | 032 | 105 | 104 | 146 | 140 | 093 | 063 | 068 | 041 | |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 053 | 139 | 159 | 154 | 104 | 096 | 052 | 111 | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 040 | 037 | 042 | 043 | 139 | 074 | 104 | 005 | 031 | 114 |
| | | 023 | 007 | | | | | | | | |
| VA 1-432-330 | legian | 102 | 066 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 126 | | | | | | | | |
| | datai | 020 | 097 | 087 | | | | | | | |
| | andaman | 006 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 303 | 329 | 188 | 187 | | | | | | |
| | muscat | 184 | 225 | 231 | 241 | 198 | 156 | 201 | 215 | 211 | 175 |
| | | 169 | 185 | 173 | 190 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 007 | 003 | 002 | 023 | 022 | 014 | 012 | 006 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**   **11.2.2_tripadvisor_partnered_agoda.com**   **29Nov2012**   | TOTAL REG. | 7 |
| TOTAL PHOTO | 115 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 150 | 090 | 135 | 085 | 089 | 094 | 091 | 043 | 076 |
| | | 072 | 030 | 051 | 047 | 142 | 141 | 139 | 087 | 086 | 083 |
| | | 039 | | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 150 | 255 | 182 | | | | | |
| | chiangmai | 093 | 228 | 227 | 127 | 122 | 189 | 188 | 194 | 082 | 219 |
| | | 184 | 160 | 207 | 216 | 098 | 236 | 091 | | | |
| VA 1-432-327 | saujana | 003 | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 104 | 124 | 093 | 068 | 146 | 044 | | | |
| VA 1-432-329 | leela | 026 | 051 | 021 | 011 | 012 | 023 | 001 | 095 | 143 | 104 |
| | | 138 | 129 | 100 | 097 | 075 | 144 | 009 | 053 | 147 | 057 |
| | chiangmai | 044 | | | | | | | | | |
| | chediclub | 140 | 033 | 007 | 031 | 059 | 019 | 037 | 040 | | |
| VA 1-432-331 | datai | 020 | 070 | 093 | 069 | 104 | | | | | |
| | andaman | 006 | 010 | 019 | 022 | 021 | | | | | |
| VA 1-432-332 | muscat | 211 | 215 | 201 | 190 | 156 | 159 | 231 | 225 | 241 | 175 |
| | | 184 | 171 | | | | | | | | |
| | carcosa | 023 | 006 | 007 | 012 | 022 | 008 | 005 | 003 | 019 | 002 |
| | | 014 | | | | | | | | | |

**Infringer:** **11.2.3_tripadvisor_partnered_booking.com**    **29Nov2012**

| | | TOTAL REG. | 8 |
| | | TOTAL PHOTO | 126 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | lalu | 039 | 047 | 027 | 141 | 085 | 072 | 076 | 078 | 030 | 142 |
| | | 051 | 158 | 083 | 079 | 087 | 089 | 090 | 135 | 048 | 043 |
| | | 086 | 150 | 139 | | | | | | | |
| VA 1-432-326 | namhai | 213 | 175 | 164 | 158 | 183 | 189 | 176 | 094 | 196 | 152 |
| | | 263 | 105 | 240 | 258 | 247 | 131 | 127 | 125 | 132 | 212 |
| | | 072 | 086 | 075 | 077 | 148 | 097 | 265 | 154 | 157 | 159 |
| | chiangmai | 158 | 232 | 226 | 228 | 191 | 216 | 122 | 219 | 204 | 114 |
| | | 188 | 093 | 100 | 098 | 082 | 207 | 202 | 184 | 189 | 194 |
| | | 236 | 160 | 227 | | | | | | | |
| VA 1-432-328 | muscat | 092 | 143 | 104 | 103 | 108 | 041 | 044 | 068 | | |
| VA 1-432-329 | setai | 005 | | | | | | | | | |
| | leela | 098 | 144 | 075 | 009 | 051 | 053 | | | | |
| VA 1-432-331 | setai | 104 | 128 | | | | | | | | |
| | datai | 020 | 070 | | | | | | | | |
| | andaman | 006 | 021 | 022 | 019 | 010 | 063 | 026 | | | |
| VA 1-432-332 | setai | 261 | 368 | 376 | 328 | | | | | | |
| | muscat | 184 | 190 | 172 | 159 | 201 | 171 | 231 | 215 | 205 | 178 |
| | carcosa | 023 | 010 | 011 | 007 | 006 | 008 | 022 | 012 | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

| Infringer: | 11.2.4_tripadvisor_partnered_expedia.com.sg | | | | 29Nov2012 | | | | TOTAL REG. | 9 |
| | | | | | | | | | TOTAL PHOTO | 102 |

| Registration No | Photo Title | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 160 | 159 | 117 | 150 | 072 | 074 | 255 | 247 | 182 |
| | | 077 | 116 | 108 | 142 | 213 | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| | legian | 016 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 011 | 020 | 012 | 021 | 013 | 025 | 094 | 093 | 023 | 024 |
| | | 001 | 026 | 098 | 129 | 079 | 159 | 140 | 053 | 144 | 057 |
| | | 103 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | |
| | legianclub | 018 | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| VA 1-432-331 | setai | 129 | 124 | 104 | | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 010 | 012 | 007 | 022 | 023 | 001 | 002 | 019 | 003 | 014 |
| | | 009 | 005 | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |

| Infringer: | **11.2.5_tripadvisor_partnered_hotelclub.com_vfm** | **29Nov2012** | TOTAL REG. | 3 |
| | | | TOTAL PHOTO | 22 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | **chiangmai** | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| **VA 1-432-331** | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | | | | | | | | | |
| **VA 1-432-332** | **carcosa** | 023 | 012 | 014 | 022 | 003 | 007 | | | | |

| Infringer: | 11.2.6_tripadvisor_partnered_hotels.com | | | 29Nov2012 | | | | TOTAL REG. | 8 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 98 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 020 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 085 | 139 | 151 | 141 | 048 | 086 | 043 | 039 | 083 |
| VA 1-432-328 | muscat | 041 | 068 | 093 | 063 | 123 | 146 | 140 | 032 | 104 | 105 |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 020 | 012 | 021 | 013 | 025 | 094 | 093 | 023 | 024 |
| | | 001 | 026 | 098 | 129 | 079 | 159 | 140 | 053 | 144 | 057 |
| | | 103 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 007 | 114 | 074 | 043 | 037 | 031 | 139 | 042 | 040 | |
| VA 1-432-331 | setai | 129 | 124 | 104 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 059 | 046 | 026 | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | | | | | | | |
| | muscat | 156 | 201 | 185 | 190 | 215 | 169 | 173 | 198 | 231 | 211 |
| | | 184 | 175 | | | | | | | | |
| | carcosa | 010 | 012 | 007 | 022 | 023 | 001 | 002 | 019 | 003 | 014 |
| | | 009 | 005 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **11.2.7_tripadvisor_partnered_hoteltravel.com**    **29Nov2012**

| | | | TOTAL REG. | 3 |
| | | | TOTAL PHOTO | 6 |

| Registration No | Photo Title | Photo No. | | | |
|-----------------|-------------|-----------|-----|-----|-----|
| **VA 1-432-326** | **chiangmai** | 236 | 098 | 082 | 202 |
| **VA 1-432-331** | **andaman** | 026 | | | |
| **VA 1-829-021** | **andaman** | 068 | | | |

**Infringer:**      **11.2.8_tripadvisor_partnered_splendia.com**      **29Nov2012**

| | | | | TOTAL REG. | 6 |
| | | | | TOTAL PHOTO | 14 |

| Registration No | Photo Title | Photo No. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VA 1-432-328 | legian | 009 | | | | | | |
| VA 1-432-329 | setai | 005 | | | | | | |
| VA 1-432-330 | setai | 407 | | | | | | |
| VA 1-432-331 | setai | 156 | 104 | 129 | 125 | 177 | 180 | 128 |
| VA 1-432-332 | setai | 269 | | | | | | |
| Vau 1-055-458 | setai | 642 | 531 | 493 | | | | |

**Infringer:** **11.2.9_tripadvisor_partnered_venere.com**     **29Nov2012**     | TOTAL REG. | 9 |
| TOTAL PHOTO | 114 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 004 | 020 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 086 | 158 | 039 | 085 | 043 | 151 | 139 | 141 | 048 | 083 |
| VA 1-432-326 | namhai | 108 | 116 | 265 | 213 | 074 | 072 | 117 | 160 | 182 | 159 |
| | | 142 | 255 | 150 | 247 | 077 | | | | | |
| | chiangmai | 188 | 082 | 194 | 208 | 098 | 219 | 160 | 150 | 122 | 095 |
| | | 202 | 207 | 216 | 232 | | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 093 | 068 | 063 | 105 | 041 | 123 | 140 | 032 | 146 | 104 |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 057 | 053 | 144 | 103 | 023 | 093 | 025 | 001 | 012 | 020 |
| | | 026 | 129 | 094 | 140 | 024 | 079 | 159 | 021 | 098 | 013 |
| | | 011 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | 129 | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | | | | | | | |
| | muscat | 175 | 198 | 169 | 184 | 173 | 190 | 201 | 215 | 231 | 211 |
| | | 156 | 185 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 010 | 019 | 005 | 009 | 007 | 023 | 022 | 014 | 002 |
| | | 001 | 003 | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

**Infringer:**     **11.2.10_tripadvisor_partnered_airasiago.com_travelnow**     **30Nov2012**

| | | TOTAL REG. | 4 |
|---|---|---|---|
| | | TOTAL PHOTO | 16 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-328 | legian | 009 | | | | | | | | | |
| VA 1-432-329 | legianclub | 018 | | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | carcosa | 003 | 001 | 002 | 019 | 010 | 012 | 014 | 007 | 009 | 022 |
| | | 023 | 005 | | | | | | | | |

| Infringer: | 11.2.11_tripadvisor_partnered_asiarooms.com_laterooms | | | | | 30Nov2012 | | | | TOTAL REG. | 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL PHOTO | 28 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | **chiangmai** | 160 | 227 | 226 | 095 | 158 | 122 | 100 | 228 | 188 | 187 |
| | | 204 | 189 | 093 | 219 | 232 | 127 | 082 | 191 | 200 | |
| **VA 1-432-331** | **datai** | 020 | 104 | 054 | | | | | | | |
| | **andaman** | 006 | 022 | 063 | 046 | 026 | | | | | |
| **VA 1-825-264** | **andaman** | 067 | | | | | | | | | |

| Infringer: | 11.2.12_tripadvisor_partnered_asiatravel.com | | 30Nov2012 | | | | TOTAL REG. | 1 |
| | | | | | | | TOTAL PHOTO | 14 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 265 | 158 | 072 | 097 | 077 | 132 | 188 | 258 | 148 | 154 |
| | | 070 | 218 | 189 | 127 | | | | | | |

| Infringer: | 11.2.13_tripadvisor_partnered_preferredhotel.com | | 30Nov2012 | TOTAL REG. | 1 |
| | | | | TOTAL PHOTO | 3 |

| Registration No | Photo Title | Photo No. | | |
|---|---|---|---|---|
| VA 1-432-329 | leela | 144 | 093 | 133 |

**Infringer:**     **11.2.14_tripadvisor_partnered_zuji.com.sg**     **30Nov2012**

| | | TOTAL REG. | 2 |
| | | TOTAL PHOTO | 4 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VA 1-432-329 | setai | 004 |
| | leela | 144 |
| VA 1-432-331 | datai | 020 |
| | andaman | 006 |

| Infringer: | 11.2.15_tripadvisor_partnered_visitbritain_vfm | 3Mar2013 | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 117 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | | |
| | lalu | 004 | 016 | | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| | lalu | 158 | 039 | 083 | 086 | | | | | | |
| VA 1-432-326 | namhai | 265 | 131 | 132 | 074 | 117 | 200 | 247 | 150 | 159 | 142 |
| | | 119 | 108 | 116 | 213 | 077 | 072 | 255 | 182 | 160 | |
| | chiangmai | 194 | 202 | 237 | 208 | 150 | 160 | 219 | 207 | 216 | 098 |
| | | 188 | 095 | 082 | 232 | 122 | | | | | |
| VA 1-432-328 | muscat | 140 | 068 | 093 | 032 | 105 | 104 | 146 | 063 | 041 | 123 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 026 | 011 | 098 | 144 | 053 | 139 | 159 | 052 | 111 | 154 |
| | | 104 | 096 | 020 | 012 | 013 | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | | | | | | | | | | |
| | chediclub | 040 | 023 | 043 | 139 | 114 | | | | | |
| VA 1-432-330 | legian | 102 | 066 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 126 | 129 | | | | | | | |
| | datai | 104 | 097 | 087 | 022 | 020 | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 303 | 329 | 188 | | | | | | |
| | muscat | 184 | 225 | 231 | 241 | 198 | 156 | 201 | 215 | 211 | 175 |
| | | 169 | 185 | 173 | 190 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 002 | 023 | 012 | 007 | 003 | 014 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |

| Infringer: | **11.3_daodao.com_vfm** | | | | **24Jan2013** | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **194** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 200 | 247 | 150 | 159 | 142 | 119 | 108 | 116 | 213 |
| | | 077 | 072 | 131 | 132 | 074 | 255 | 182 | 160 | 117 | 148 |
| | chiangmai | 194 | 202 | 236 | 208 | 150 | 160 | 219 | 207 | 216 | 098 |
| | | 095 | 188 | 082 | 232 | 122 | | | | | |
| **VA 1-432-328** | muscat | 093 | 032 | 105 | 104 | 146 | 140 | 063 | 068 | 041 | |
| | legian | 009 | 016 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | 007 | | | | | | | |
| | leela | 011 | 139 | 053 | 159 | 052 | 009 | 004 | 089 | 160 | 098 |
| | | 152 | 103 | 079 | 104 | 140 | 136 | 021 | 013 | 133 | 144 |
| | | 096 | 154 | 111 | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 040 | 023 | 037 | 042 | 043 | 139 | 074 | 104 | 005 | 007 |
| | | 031 | 114 | 140 | 011 | 019 | 100 | 001 | | | |
| **VA 1-432-330** | setai | 407 | 411 | 404 | 402 | 415 | 417 | 421 | 419 | 414 | 394 |
| | legian | 102 | 066 | 110 | 107 | | | | | | |
| **VA 1-432-331** | setai | 104 | 126 | 129 | 089 | 083 | 181 | 164 | 162 | 178 | 127 |
| | | 125 | 124 | 128 | 044 | 156 | | | | | |
| | datai | 097 | 087 | 022 | 020 | 104 | | | | | |
| | andaman | 006 | | | | | | | | | |
| **VA 1-432-332** | setai | 187 | 303 | 329 | 188 | 186 | 364 | 291 | 295 | 294 | 296 |
| | | 297 | 290 | 249 | 260 | 321 | 308 | 318 | 315 | 328 | 327 |
| | | 390 | 388 | 392 | 288 | 376 | 370 | 374 | 378 | 369 | 267 |
| | | 266 | 269 | 285 | 270 | 265 | | | | | |
| | muscat | 184 | 225 | 231 | 241 | 198 | 156 | 201 | 215 | 211 | 175 |
| | | 169 | 185 | 173 | 190 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 022 | 007 | 003 | 005 | 002 | 023 | 014 | | |
| **VA 1-758-524** | setai | 338 | 340 | 344 | 350 | 346 | 342 | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VAu 1-060-182** | setai | 959 | | | | | | | | | |

| Infringer: | **11.4_travelpod.com** | | **3Feb2013** | TOTAL REG. | 4 |
|---|---|---|---|---|---|
| | | | | TOTAL PHOTO | 6 |

| Registration No | Photo Title | Photo No. | | | |
|---|---|---|---|---|---|
| **VA 1-432-326** | **namhai** | 265 | | | |
| **VA 1-432-331** | **setai** | 104 | 129 | | |
| | **andaman** | 006 | | | |
| **VA 1-432-332** | **setai** | 187 | 313 | | |

| Infringer: | **11.5_travel-library.com** | **13Feb2013** | **TOTAL REG.** | **6** |
| | | | **TOTAL PHOTO** | **9** |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| **VA 1-432-324** | **lalu** | 016 |
| **VA 1-432-326** | **chiangmai** | 095 |
| **VA 1-432-328** | **muscat** | 124 |
| **VA 1-432-329** | **leela** | 096 |
| | **legian** | 050 |
| **VA 1-432-331** | **setai** | 104 |
| | **datai** | 051 |
| | **andaman** | 006 |
| **Vau 1-055-458** | **setai** | 738 |

| Infringer: | 11.6_holidaywatchdog.com | 17Nov2013 | TOTAL REG. | 2 |
| | | | TOTAL PHOTO | 2 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VA 1-432-326 | chiangmai | 194 |
| VA 1-432-329 | chediclub | 040 |

# DEFENDANT

# UNITED AIRLINES, INC.

# (*dba* HOTELS.UNITED.COM)

| Infringer: | 17.1-3_united.com_travelnow | | | | | | | | | TOTAL REG. | 12 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL PHOTO | 172 |

| Registration No | Photo Title | Photo No. | | 15Mar2012 | | 11May2013 | 11Mar2014 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 022 | 003 | 004 | 020 | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | 043 | 039 | 048 | 083 | 085 |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | 202 | 232 | 208 | 160 | 236 | 207 | 191 | 082 | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | 093 | 063 | 104 | 105 |
| | | 032 | | | | | | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 013 | 057 | 011 | 144 | 020 | 012 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 001 | 021 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | 052 | 096 | 154 | 104 | 111 | 135 | 130 | 075 | 158 |
| | | 076 | 157 | 009 | 143 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 124 | 104 | 129 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 329 | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | 201 | 211 | 231 | 175 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | 006 | 008 | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 2_hotelsunited.net_datahc | | | 18Mar2012 | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 124 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 051 | 001 | 010 | 074 | 151 | 039 | | | | |
| **VA 1-432-326** | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 143 | 138 | 097 | 100 | 076 | 129 | 011 | 052 | 096 | 104 |
| | | 154 | 111 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| **VA 1-432-330** | setai | 394 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 026 | 059 | 011 | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 012 | 014 | 023 | 007 | 002 | 003 | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

# DEFENDANT

# UNITED AIRLINES, INC.

# (*successor-in-interest* to

# CONTINENTAL AIRLINES)

| Infringer: | 2.1_continental.com_travelnow | | 20Feb2012 | to | 16Mar2012 | TOTAL REG. | 11 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | TOTAL PHOTO | 157 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | 022 | 003 | 004 | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | 017 | | | | | | | |
| | lalu | 158 | 086 | 139 | 151 | 141 | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 142 | 116 | 108 | 213 | 160 | 159 | 148 | 150 |
| | | 265 | 255 | 247 | 200 | 182 | 072 | 132 | 077 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 022 | 032 | 029 | 003 | 015 | 016 | 001 | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 123 | 146 | | | | |
| | legian | 016 | 014 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 053 | 011 | 020 | 012 | 144 | 013 | 057 | 079 | 103 | 140 |
| | | 159 | 098 | 129 | 021 | 001 | 093 | 023 | 024 | 094 | 025 |
| | | 026 | 052 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 100 | 001 | 042 | 037 | 140 | 040 | 043 | 139 | 031 | 114 |
| | | 011 | 104 | 007 | 019 | 074 | 106 | 005 | | | |
| VA 1-432-330 | setai | 419 | 421 | 417 | 415 | 414 | | | | | |
| | legian | 107 | 102 | 066 | 110 | | | | | | |
| VA 1-432-331 | setai | 089 | 083 | 104 | 128 | 126 | 129 | 124 | 125 | 127 | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 011 | 046 | 026 | 059 | | | | | |
| VA 1-432-332 | setai | 188 | 187 | 303 | 269 | 265 | 270 | 266 | 285 | 267 | 329 |
| | muscat | 184 | 169 | 178 | 252 | 198 | 215 | 200 | 156 | 225 | 173 |
| | | 190 | 185 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 005 | 009 | 010 | 012 | 014 | 007 | 022 | 001 | 002 | 019 |
| | | 003 | 023 | | | | | | | | |
| VA 1-758-524 | setai | 346 | 344 | 340 | 338 | 350 | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

# DEFENDANT

# VFM LEONARDO, INC.

**Infringer:**  **12.1.1-3_vfmii.com_go.americanexpress-travel**   **26Jan2012**   **to**   **26Mar2012**

| | TOTAL REG. | 6 |
|---|---|---|
| | TOTAL PHOTO | 71 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 004 | 003 | 007 | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| VA 1-432-331 | setai | 044 | 083 | 178 | 104 | 128 | 126 | 129 | 124 | 125 | 127 |
| | | 162 | 164 | 181 | 089 | 156 | | | | | |
| VA 1-432-332 | setai | 297 | 369 | 329 | 388 | 303 | 188 | 187 | 265 | 270 | 285 |
| | | 269 | 266 | 267 | 378 | 374 | 370 | 376 | 288 | 392 | 390 |
| | | 327 | 328 | 315 | 318 | 308 | 321 | 260 | 249 | 290 | 296 |
| | | 294 | 295 | 291 | 364 | 186 | | | | | |
| VA 1-758-524 | setai | 342 | 346 | 338 | 344 | 350 | 340 | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | 12.1.2_vfmii.com | | | 22Feb2012 | to | 21Jul2012 | TOTAL REG. | 7 |
| | | | | | | | TOTAL PHOTO | 38 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| VA 1-432-331 | setai | 044 | 083 | 178 | 104 | | | | | | |
| VA 1-432-332 | setai | 297 | 369 | 187 | 188 | 329 | 388 | 303 | | | |
| VA 1-758-524 | setai | 342 | 346 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:** **12.1.3_vfmii.com_travelocity** **26Feb2012**

| | TOTAL REG. | 5 |
|---|---|---|
| | TOTAL PHOTO | 16 |

| Registration No | Photo Title | Photo No. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 004 | 003 | | | | | |
| VA 1-432-330 | setai | 394 | | | | | | |
| VA 1-432-331 | setai | 104 | 044 | 083 | 178 | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 388 | 303 | 297 | 369 |
| VA 1-758-524 | setai | 342 | 346 | | | | | |

| Infringer: | 12.2.1-3_about.com_kayak_vfm | 22Feb-13Apr2012 | | | | | | TOTAL REG. | 12 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 239 |

| Registration No | Photo Title | Photo No. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | 041 | | | | | | | | | |
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 0004 | 023 | 008 | | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | | |
| | lalu | 039 | 117 | 134 | 042 | 155 | 080 | 085 | 150 | 116 | 151 | |
| | | 073 | 103 | 088 | 087 | 127 | 052 | 112 | 100 | 090 | 126 | |
| | | 093 | 092 | 056 | 099 | 135 | 048 | 035 | 036 | 079 | 084 | |
| | | 046 | 030 | 074 | 142 | 145 | 147 | 050 | 051 | 078 | 077 | |
| | | 076 | 106 | 111 | 068 | 071 | 086 | 154 | 114 | 107 | 144 | |
| | | 124 | 143 | | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 | |
| | | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | | | |
| | chiangmai | 122 | | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 032 | 104 | 115 | 105 | 108 | |
| | | 113 | | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | 005 | | | | | | | |
| | leela | 052 | 096 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 | |
| | | 021 | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 | |
| | | 009 | | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | | |
| | chediclub | 040 | 003 | | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 | |
| | | 140 | | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 411 | 409 | |
| | legian | 066 | 102 | 107 | 110 | | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 | |
| | | 089 | 156 | 044 | | | | | | | | |
| | andaman | 026 | | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 | |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 | |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | 313 | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 | |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | | |
| | namhai | 039 | | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | 349 | 337 | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | | |

| Infringer: | 12.3.1-2_travel.aol.com_vfm | | | 22Feb2012 | to | 30Mar2012 | | TOTAL REG. | | 10 |
| | | | | | | | | TOTAL PHOTO | | 189 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 017 | 018 | 001 | | | | | | | |
| **VA 1-432-326** | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | 213 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 068 | 146 | 032 | 104 | 115 | 105 | 108 | 113 |
| | | 124 | | | | | | | | | |
| | legian | 009 | 014 | 016 | 124 | | | | | | |
| **VA 1-432-329** | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 | 021 |
| | | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 | 009 |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| **VA 1-432-330** | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 188 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 026 | 006 | | | | | | | | |
| **VA 1-432-332** | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 329 | | | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | 012 | | |
| **VA 1-758-524** | setai | 346 | 350 | 344 | 340 | 338 | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **12.4.1_frommers.com_vfm** | **22Feb2012** | **TOTAL REG.** | **7** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **67** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 117 | 116 | 108 | 213 | 142 | 150 | 148 | 265 | 160 | 159 |
| | | 077 | 074 | 182 | 200 | 255 | 247 | 132 | 131 | 119 | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-328 | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 388 | 303 | 188 | 187 | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.4.2-3_frommers.kayak.com_vfm | | 22Feb2012 | to | 28Mar2012 | | TOTAL REG. | 12 |
| | | | | | | | TOTAL PHOTO | 186 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | 041 | | | | | | | |
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | 023 | 008 | |
| | | | | | | | | | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | |
| | | | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | |
| | chiangmai | 122 | | | | | | | | |
| | | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | |
| | | | | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 032 | 146 | 104 | 115 | 105 | 108 |
| | | 113 | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | |
| | | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | |
| | leela | 052 | 096 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 |
| | | 021 | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 |
| | | 009 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | |
| | | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | |
| | | | | | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 044 | | | | | | |
| | andaman | 026 | | | | | | | | |
| | | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | |
| | | | | | | | | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | | | |
| | | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | |
| | | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | |

| Infringer: | 12.5.1-3_kayak.com_vfm | | | 24Feb2012 18Nov2013 11Mar2014 | | | | TOTAL REG. | 13 |
| | | | | | | | | TOTAL PHOTO | 201 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | 041 | | | | | | | | |
| | lalu | 003 | 020 | 013 | 016 | 022 | | | | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | 213 |
| | chiangmai | 122 | 160 | 095 | 216 | 202 | 150 | 194 | 082 | 098 | 232 |
| | | 219 | 208 | 207 | 188 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 032 | 104 | 115 | 105 | 108 |
| | | 113 | 123 | 063 | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 | 021 |
| | | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 | 009 |
| | | 096 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | | | | | | | | |
| | andaman | 026 | 006 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 297 | 296 |
| | | 294 | 295 | 364 | 187 | 303 | 368 | 188 | | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | **12.5.4_kayak.sg** | | **17Nov2013** | | | **TOTAL REG.** | **8** |
| | *(tagged ref: 12.5.2_kayak.com_18Nov2013.pdf)* | | | | | **TOTAL PHOTO** | **66** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 003 | 020 | 013 | 016 | 022 | | | | | |
| **VA 1-432-325** | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 200 | 159 | 119 | 150 | 116 | 142 | 213 | 074 | 072 | 077 |
| | | 131 | 132 | 265 | 255 | 117 | 247 | | | | |
| | chiangmai | 160 | 095 | 216 | 202 | 150 | 194 | 082 | 098 | 232 | 122 |
| | | 219 | 208 | 207 | 188 | | | | | | |
| **VA 1-432-328** | muscat | 123 | 032 | 063 | 105 | | | | | | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 159 | 154 | 104 | 096 | 052 | 111 | | | |
| | legian | 057 | | | | | | | | | |
| **VA 1-432-330** | legian | 102 | 066 | | | | | | | | |
| **VA 1-432-331** | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| **VA 1-432-332** | setai | 303 | 187 | 188 | 185 | 231 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 023 | 014 | 002 | | | | | | | |

| Infringer: | 12.6.1.1_frommers.com_vfm | | | | 22Feb2012 | | | | | TOTAL REG. | 7 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | TOTAL PHOTO | 67 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | namhai | 117 | 116 | 108 | 213 | 142 | 150 | 148 | 265 | 160 | 159 |
| | | 077 | 074 | 182 | 200 | 255 | 247 | 132 | 131 | 119 | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| **VA 1-432-328** | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | | | | |
| **VA 1-432-330** | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| **VA 1-432-332** | setai | 329 | 388 | 303 | 188 | 187 | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.6.1.2-3_frommers.kayak.com_vfm | | 22Feb2012 | to | 28Mar2012 | | TOTAL REG. | 12 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 186 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | 041 | | | | | | | | |
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | 023 | 008 | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 124 | 041 | 140 | 068 | 032 | 146 | 104 | 115 | 105 | 108 |
| | | 113 | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 096 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 |
| | | 021 | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 |
| | | 009 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 044 | | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

**Infringer:**    **12.6.2_kayak.travel.aol.com_vfm**    **22Feb2012**

| | | TOTAL REG. | 10 |
| | | TOTAL PHOTO | 168 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 032 | 104 | 115 | 105 | 108 | 113 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | | | | | | | | |
| | leela | 052 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 | 021 |
| | | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 | 009 |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | | | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | | | | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.6.3_usatoday.kayak.com_vfm | | | 28Mar2012 | | | TOTAL REG. | | 12 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 178 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | 041 | | | | | | | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 032 | 104 | 115 | 105 | 108 |
| | | 113 | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 096 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 |
| | | 021 | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 |
| | | 009 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 017 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 044 | | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | 12.6.4_kayak.com_hotelsio_vfm | | 17-20Nov2012 | | | | | TOTAL REG. | 11 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 136 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 020 | 013 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 255 | 119 | 150 | 116 | 108 | 213 | 142 | 074 | 077 |
| | | 072 | 131 | 132 | 265 | 159 | 160 | 200 | 247 | | |
| | chiangmai | 122 | 202 | 216 | 219 | 194 | 082 | 095 | 098 | 160 | 232 |
| | | 150 | 188 | 208 | 207 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | 029 | 002 | | | | | |
| VA 1-432-328 | muscat | 041 | 063 | 068 | 093 | 032 | 104 | 140 | 105 | 146 | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 129 | 052 | 097 | 140 | 104 | 139 | 154 | 049 | 111 |
| | | 159 | 143 | 013 | 001 | 100 | 004 | 012 | 020 | 018 | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 042 | 043 | 139 | 040 | 011 | 104 | 019 | 007 | 031 | 005 |
| | | 114 | 140 | 001 | | | | | | | |
| VA 1-432-330 | legian | 102 | 066 | | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 051 | 093 | 026 | 096 | 022 | 033 | 087 | 088 | 006 | 016 |
| | | 054 | 018 | 060 | 008 | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 303 | 187 | | | | | | | | |
| | muscat | 211 | 184 | 231 | 215 | 169 | 201 | 173 | 185 | 156 | 190 |
| | | 225 | 241 | 175 | 198 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 002 | 012 | 003 | 005 | 007 | 022 | 023 | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **12.6.5_kayak.co.uk_holiday-weather_vfm** | | | **17Jan2013** | | | **TOTAL REG.** | | **7** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **107** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 003 | 004 | 013 | 020 | 016 | 022 | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 117 | 160 | 265 | 255 | 150 | 119 | 116 | 108 | 142 | 213 |
| | | 077 | 072 | 132 | 131 | 200 | 159 | 247 | | | |
| | chiangmai | 202 | 216 | 219 | 194 | 098 | 082 | 160 | 095 | 232 | 122 |
| | | 150 | 188 | 217 | 207 | | | | | | |
| **VA 1-432-328** | muscat | 041 | 063 | 093 | 068 | 032 | 104 | 137 | 140 | 105 | 146 |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 129 | 052 | 159 | 020 | 140 | 097 | 104 | 049 | 111 |
| | | 013 | 143 | 001 | 012 | 018 | 139 | 004 | 069 | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 033 | 087 | 027 | 008 | 006 | 054 | 096 | 018 | 051 | 022 |
| | | 016 | 093 | 060 | 088 | | | | | | |
| | andaman | 026 | | | | | | | | | |
| **VA 1-432-332** | setai | 303 | 187 | | | | | | | | |
| | muscat | 190 | 173 | 211 | 184 | 231 | 215 | 169 | 185 | 156 | 241 |
| | | 225 | 176 | 198 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 007 | 002 | 012 | 003 | 023 | 014 | | | |

| Infringer: | 12.6.6.1-3_about.com_kayak_vfm | | | 22Feb-13Apr2012 | | | | TOTAL REG. | 12 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 239 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | 041 | | | | | | | | |
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 0004 | 023 | 008 | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| | lalu | 039 | 117 | 134 | 042 | 155 | 080 | 085 | 150 | 116 | 151 |
| | | 073 | 103 | 088 | 087 | 127 | 052 | 112 | 100 | 090 | 126 |
| | | 093 | 092 | 056 | 099 | 135 | 048 | 035 | 036 | 079 | 084 |
| | | 046 | 030 | 074 | 142 | 145 | 147 | 050 | 051 | 078 | 077 |
| | | 076 | 106 | 111 | 068 | 071 | 086 | 154 | 114 | 107 | 144 |
| | | 124 | 143 | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 032 | 104 | 115 | 105 | 108 |
| | | 113 | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | 005 | | | | | | |
| | leela | 052 | 096 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 |
| | | 021 | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 |
| | | 009 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 411 | 409 |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 044 | | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | 313 | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | 349 | 337 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | 12.7.1.1-2_yahoo.com_sabre_zenfs_vfm | | 23Feb2012 | to | 8Sep2013 | | TOTAL REG. | | 12 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 181 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | 041 | | | | | | | | |
| | lalu | 013 | 004 | 022 | 020 | 016 | 003 | | | | |
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | chiangmai | 150 | 082 | 122 | 194 | 232 | 098 | 095 | 188 | 216 | 207 |
| | | 219 | 160 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 068 | 146 | 041 | 140 | 124 | 063 | 093 | 104 | 105 | 032 |
| | | 123 | | | | | | | | | |
| | legian | 014 | 016 | 009 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 011 | 104 | 154 | 111 | 143 | 144 | 159 | 133 | 013 |
| | | 021 | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 |
| | | 009 | 096 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 074 | 040 | 003 | 092 | 001 | 056 | 094 | 096 | 007 | 117 |
| | | 107 | | | | | | | | | |
| VA 1-432-330 | setai | 402 | 404 | 407 | 411 | 409 | 394 | 414 | 419 | 421 | 417 |
| | | 415 | | | | | | | | | |
| | legian | 066 | 110 | 107 | 102 | | | | | | |
| VA 1-432-331 | setai | 104 | 089 | 156 | 044 | 083 | 178 | 162 | 164 | 181 | 128 |
| | | 126 | 129 | 124 | 125 | 127 | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 308 | 297 | 303 | 296 | 294 | 295 | 291 | 364 | 186 | 187 |
| | | 188 | 315 | 318 | 321 | 260 | 249 | 369 | 378 | 374 | 370 |
| | | 376 | 288 | 392 | 388 | 390 | 329 | 327 | 328 | 290 | 265 |
| | | 270 | 285 | 269 | 266 | 267 | | | | | |
| | muscat | 169 | 225 | 178 | 156 | 198 | 200 | 215 | 184 | 185 | 173 |
| | | 252 | 241 | 190 | 175 | 211 | 201 | 231 | | | |
| | carcosa | 003 | 007 | 014 | 002 | 022 | 023 | 005 | 012 | | |
| VA 1-758-524 | setai | 342 | 346 | 350 | 344 | 340 | 338 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | **12.7.2_yahoo.net_vfm** | | | | | **2Apr2012** | | TOTAL REG. | **5** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | **16** |

| Registration No | Photo Title | Photo No. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **VA 1-432-329** | **setai** | 004 | 003 | | | | | |
| **VA 1-432-330** | **setai** | 394 | | | | | | |
| **VA 1-432-331** | **setai** | 044 | 083 | 178 | 104 | | | |
| **VA 1-432-332** | **setai** | 297 | 369 | 187 | 188 | 329 | 388 | 303 |
| **VA 1-758-524** | **setai** | 342 | 346 | | | | | |

| Infringer: | 12.8.1_iprefer.com_vfm | | 23Feb2012 | | | | | TOTAL REG. | 1 |
| | | | | | | | | TOTAL PHOTO | 9 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | leela | 052 | 144 | 159 | 152 | 098 | 160 | 089 | 004 | 009 |

| Infringer: | **12.8.2_preferredhotels.com_vfm** | | **23Feb2012** | | | | TOTAL REG. | | 1 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 17 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-329** | **leela** | 052 | 144 | 159 | 152 | 098 | 160 | 089 | 004 | 009 | 133 |
| | | 013 | 021 | 136 | 140 | 104 | 079 | 103 | | | |

| Infringer: | 12.8.3_preferredhotelgroup.com_vfm | | 10May2013 | | | TOTAL REG. | 1 |
| | | | | | | TOTAL PHOTO | 17 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | leela | 052 | 144 | 159 | 089 | 133 | 013 | 021 | 136 | 140 | 104 |
| | | 079 | 103 | 152 | 098 | 160 | 004 | 009 | | | |

| Infringer: | 12.9.1-2_fly.com_kayak_vfm | | 26Feb2012 | to | 15Apr2012 | TOTAL REG. | 11 |
| | | | | | | TOTAL PHOTO | 177 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 032 | 104 | 115 | 105 | 108 |
| | | 113 | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 | 021 |
| | | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 | 009 |
| | | 096 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 178 | 162 | 164 | 181 | 083 | 104 |
| | | 089 | 156 | 044 | | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | 12.10.1.1_easytobook.com_budgetair.com_vfm | 3May2013 | TOTAL REG. | 10 |
| | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**   **12.10.1.2_easytobook.com_budgetair.ca_vfm**   **10May2013**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:** **12.10.1.3_easytobook.com_budgetair.es_vfm** **10May2013**

| TOTAL REG. | 10 |
|---|---|
| TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:** **12.10.1.4_easytobook.com_budgetair.co.uk_vfm**    **9May2013**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.1.5_easytobook.com_budgetair.fr_vfm | 7May2013 | | | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.1.6_easytobook.com_budgetair.be_vfm | 10May2013 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**    **12.10.1.7_easytobook.com_budgetair.ie_vfm**    **10May2013**    | **TOTAL REG.** | **10** |
| **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**    **12.10.1.8_easytobook.com_budgetair.nl_vfm**    **9May2013**    | **TOTAL REG.** | **10** |
| **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.1.9_easytobook.com_budgetair.ru_vfm | | | 9May2013 | | | | TOTAL REG. | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:** 12.10.1.2_easytobook.com_wegolo_vfm    **5May2013**    | TOTAL REG. | 10 |
| TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **12.10.1.3.1_easytobook.com_cheaptickets.ch_vfn    1May2013**

| | | |
|---|---|---|
| TOTAL REG. | 10 |
| TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.1.3.2_easytobook.com_cheaptickets.de_vfn | 7May2013 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**     **12.10.1.3.3_easytobook.com_cheaptickets.be_vfn     7May2013**

| TOTAL REG. | 10 |
|---|---|
| TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**   **12.10.1.3.4_easytobook.com_cheaptickets.lu_vfm**      **2May2013**

| | | TOTAL REG. | 10 |
|---|---|---|---|
| | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  12.10.1.4.1_easytobook.com_vayama.com_vfm    10May2013

| | | TOTAL REG. | 10 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.1.4.2_easytobook.com_vayama.com.br_vfm | 2May2013 | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**    **12.10.1.5_easytobook.com_cheaphotels.nl_vfm**    **6May2013**    **TOTAL REG.** **10**
**TOTAL PHOTO** **106**

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **12.10.1.6.1_easytobook.com_flugladen.de_vfm**     **10May2013**

| | TOTAL REG. | 10 |
|---|---|---|
| | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**    **12.10.1.6.2_easytobook.com_flugladen.at_vfm**    **10May2013**    | **TOTAL REG.** | **10** |
| **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:** 12.10.1.7_easytobook.com_vliegwinkel.nl_vfm    **10May2013**

| | TOTAL REG. | 10 |
|---|---|---|
| | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.2.1_budgetair.com_vfm | | | 3May2013 | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **12.10.2.2_budgetair.ca_vfm** | **8May2013** | | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| **VA 1-432-331** | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.2.3_budgetair.es_vfm | | | 8May2013 | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.2.4_budgetair.co.uk_vfm | | | 8May2013 | | | TOTAL REG. | 10 |
| | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.2.5_budgetair.fr_vfm | | 7May2013 | | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.2.6_budgetair.be_vfm | | 8May2013 | | | | TOTAL REG. | | 10 |
| | | | | | | | TOTAL PHOTO | | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.2.7_budgetair.ie_vfm | | | 9May2013 | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.2.8_budgetair.nl_vfm | | 8May2013 | | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:** **12.10.2.9_budgetair.ru_vfm**                 **8May2013**          | **TOTAL REG.** | **10** |
                                                                                    | **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.3.1_cheaptickets.ch_vfm | | | | 1May2013 | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.3.2_cheaptickets.be_vfm | | 5May2013 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **12.10.4.1_flugladen.de_vfm** | | **5May2013** | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| **VA 1-432-331** | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.4.2_flugladen.at_vfm | | | 5May2013 | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 020 | 016 | 004 | | | | | | | |
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| **VA 1-432-326** | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| **VA 1-432-331** | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| **VA 1-432-332** | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 350 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.5_cheaphotels.nl_etb_vfm | | | 2May2013 | | | TOTAL REG. | | 10 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | | TOTAL PHOTO | | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.6_vayama.com_etb_vfm | | 2May2013 | | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.10.7_vliegwinkel.nl_etb_vfm | | | 2May2013 | | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 020 | 016 | 004 | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 139 | 039 | 141 | 151 | 085 | 048 | 043 | 086 | 083 |
| VA 1-432-326 | namhai | 182 | 247 | 255 | 074 | 160 | 077 | 072 | 265 | 213 | 159 |
| | | 116 | 108 | 150 | 117 | 142 | | | | | |
| VA 1-432-327 | saujana | 022 | | | | | | | | | |
| VA 1-432-328 | muscat | 104 | 068 | 093 | 105 | 063 | 140 | 146 | 041 | 123 | 032 |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 129 | 104 | 052 | 025 | 024 | 103 | 011 | 020 | 023 |
| | | 021 | 140 | 096 | 098 | 154 | 144 | 057 | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 074 | 042 | 043 | 114 | 037 | 031 | 040 | 007 | 139 | |
| VA 1-432-331 | setai | 104 | 129 | 124 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 046 | 059 | 026 | | | | | | |
| VA 1-432-332 | setai | 188 | 303 | 329 | 187 | | | | | | |
| | muscat | 184 | 215 | 185 | 190 | 211 | 169 | 173 | 175 | 201 | 198 |
| | | 156 | 231 | | | | | | | | |
| | carcosa | 003 | 022 | 023 | 014 | 002 | 007 | 012 | 006 | 008 | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **12.11_bing.com_vfm** | | **1Mar2012** | | | TOTAL REG. | **9** |
| | | | | | | TOTAL PHOTO | **55** |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | |
| VA 1-432-326 | namhai | 117 | 074 | 116 | 108 | 148 | 265 | 213 | 160 |
| VA 1-432-328 | muscat | 041 | 068 | 032 | 124 | | | | |
| VA 1-432-329 | setai | 003 | 007 | | | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | |
| VA 1-432-331 | setai | 044 | 083 | 178 | | | | | |
| | datai | 020 | | | | | | | |
| | andaman | 006 | 059 | 037 | 026 | | | | |
| VA 1-432-332 | setai | 265 | 270 | 285 | 269 | 266 | 297 | 369 | |
| | muscat | 190 | 185 | 251 | 252 | 169 | 156 | 225 | 231 |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | |
| VA 1-758-524 | setai | 342 | 346 | 350 | 344 | 340 | 338 | | |
| VA 1-829-021 | andaman | 068 | | | | | | | |

**Infringer:**      **12.12_hotelguides.com_sabre_vfm**              **4Mar2012**

| | | | | | | TOTAL REG. | 5 |
| | | | | | | TOTAL PHOTO | 14 |

| Registration No | Photo Title | Photo No. | | | | | |
|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 003 | | | | | |
| VA 1-432-330 | setai | 394 | | | | | |
| VA 1-432-331 | setai | 044 | 083 | 178 | 104 | | |
| VA 1-432-332 | setai | 297 | 369 | 188 | 329 | 388 | 303 |
| VA 1-758-524 | setai | 342 | 346 | | | | |

| Infringer: | 12.13.1.1-2_orbitz.com_vfm | | | 31Mar2012 | to | 22Jun2012 | | TOTAL REG. | | 6 |
| | | | | | | | | TOTAL PHOTO | | 29 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| VA 1-432-331 | setai | 044 | 083 | 178 | 104 | | | | | | |
| VA 1-432-332 | setai | 297 | 369 | 187 | 188 | 329 | 303 | | | | |
| VA 1-758-524 | setai | 342 | 346 | | | | | | | | |

| Infringer: | 12.13.2.1-2_cheaptickets.com_vfm | | 27Mar2012 | to | 31Mar2012 | | TOTAL REG. | 6 |
| | | | | | | | TOTAL PHOTO | 27 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| VA 1-432-331 | setai | 044 | 083 | 178 | 104 | | | | | | |
| VA 1-432-332 | setai | 297 | 369 | 187 | 188 | 329 | 303 | | | | |
| VA 1-758-524 | setai | 342 | 346 | | | | | | | | |

| Infringer: | 12.13.3.1_ebookers.com_orbitz_vfm | | 30Mar2012 | | | | TOTAL REG. | 6 |
| | | | | | | | TOTAL PHOTO | 27 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 122 160 | 232 150 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| VA 1-432-331 | setai | 044 | 083 | 178 | 104 | | | | | | |
| VA 1-432-332 | setai | 297 | 369 | 187 | 188 | 329 | 303 | | | | |
| VA 1-758-524 | setai | 342 | 346 | | | | | | | | |

| Infringer: | 12.13.3.2_ebookers.com_powered_visitbritain_orbitz_vfm | 5Mar2013 | | | | TOTAL REG. | 1 |
| | | | | | | TOTAL PHOTO | 14 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |

| Infringer: | 12.13.4.1-3_hotelclub.com_vfm | | 30Mar2012 | to | 1Jul2013 | TOTAL REG. | 1 |
| | | | | | | TOTAL PHOTO | 14 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |

**Infringer:**     **12.14.1_frugalflyer.com_orbitz_aol_vfm**          **22Jun2012**

| | | TOTAL REG. | 6 |
|---|---|---|---|
| | | TOTAL PHOTO | 29 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 122 160 | 232 150 | 082 208 | 095 202 | 188 | 194 | 098 | 216 | 207 | 219 |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| VA 1-432-331 | setai | 044 | 083 | 178 | 104 | | | | | | |
| VA 1-432-332 | setai | 297 | 369 | 187 | 188 | 329 | 303 | | | | |
| VA 1-758-524 | setai | 342 | 346 | | | | | | | | |

| Infringer: | **12.14.2_orbitz.com_aol_vfm** | | | **22Jun2012** | | | **TOTAL REG.** | | **6** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **29** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | **chiangmai** | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| **VA 1-432-329** | **setai** | 004 | 003 | | | | | | | | |
| **VA 1-432-330** | **setai** | 394 | | | | | | | | | |
| **VA 1-432-331** | **setai** | 044 | 083 | 178 | 104 | | | | | | |
| **VA 1-432-332** | **setai** | 297 | 369 | 187 | 188 | 329 | 303 | | | | |
| **VA 1-758-524** | **setai** | 342 | 346 | | | | | | | | |

| Infringer: | 12.14.3_orbitz.com_hipmunk_vfm | | 20Sep2012 | | | | TOTAL REG. | 1 |
| | | | | | | | TOTAL PHOTO | 14 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |

**Infringer:**  **12.14.4_orbitz.com_hotelsio_vfm**          **20Nov2012**

| | TOTAL REG. | 1 |
|---|---|---|
| | TOTAL PHOTO | 14 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |

| Infringer: | **12.14.5_amextravel.com_tnetnoc_vfm** | **7May2013** | | **TOTAL REG.** | **1** |
| | | | | **TOTAL PHOTO** | **14** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | **chiangmai** | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |

| Infringer: | **12.14.6_travelweb.com.au_tnetnoc_vfm** | | | **15Mar2014** | | | TOTAL REG. | **1** |
| | | | | | | | TOTAL PHOTO | **14** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | **chiangmai** | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |

| Infringer: | 12.15.1-2_bookit.com_vfm | | | | 24Mar2012 | to | 5Sep2012 | | TOTAL REG. | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 46 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 213 | 116 | 108 | 117 | 119 | 142 | 159 | 150 | 265 | 160 |
| | | 182 | 255 | 247 | 200 | 074 | 132 | 131 | 072 | 077 | |
| VA 1-432-328 | muscat | | | | | | | | | | |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **12.16_hotelpricer.com_vfm** | | **24Mar2012** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|
| | | | | | | **TOTAL PHOTO** | **110** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 017 | 018 | 001 | | | | | | | |
| **VA 1-432-326** | namhai | 117 | 116 | 108 | 213 | 142 | 150 | 148 | 265 | 160 | 159 |
| | | 077 | 074 | 182 | 200 | 255 | 247 | 132 | 131 | 119 | 072 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 068 | 146 | 124 | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 144 | 159 | 133 | 013 | 021 | 136 | 140 | 104 | 079 |
| | | 103 | 152 | 098 | 160 | 089 | 004 | 009 | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | | | | |
| **VA 1-432-330** | legian | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| **VA 1-432-332** | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.17.1_smartertravel_aggregated_tnetnoc_orbitz_vfm | 12Sep2013 | TOTAL REG. | 1 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 14 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |

**Infringer:** **12.17.2_smartertravel.com_aggregated_bookit_travelnow_vl** **13Sep2013**

| TOTAL REG. | 7 |
|---|---|
| TOTAL PHOTO | 29 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 117 | 119 | 142 | 159 | 150 | 265 | 160 |
| | | 182 | 255 | 247 | 200 | 074 | 132 | 131 | 072 | 077 | |
| VA 1-432-328 | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | legian | 058 | 057 | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | namhai | 039 | | | | | | | | | |

| Infringer: | 12.17.3_smartertravel.com_aggregated_tripadvisor_vfm | | | 13Sep2013 | | TOTAL REG. | 8 |
| | | | | | | TOTAL PHOTO | 91 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 016 | 020 | 013 | 022 | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 131 | 132 | 074 | 117 | 077 | 200 | 247 | 255 | 160 | 150 |
| | | 265 | 159 | 119 | 108 | 116 | 142 | 213 | 072 | 182 | |
| | chiangmai | 150 | 160 | 082 | 122 | 202 | 208 | 219 | 207 | 216 | 098 |
| | | 194 | 188 | 095 | 232 | | | | | | |
| VA 1-432-328 | muscat | 123 | 032 | 105 | 104 | 146 | 140 | 093 | 063 | 068 | 041 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 159 | 052 | 111 | 154 | 104 | 011 | 096 | | | |
| | legian | 057 | 058 | | | | | | | | |
| VA 1-432-330 | legian | 102 | 066 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 303 | 329 | 188 | 187 | | | | | | |
| | muscat | 184 | 225 | 231 | 198 | 156 | 201 | 215 | 211 | 175 | 169 |
| | | 185 | 173 | 190 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 002 | 023 | 014 | | | | | | |

| Infringer: | 12.18.1.1_bookingbuddy.com_hotelpricer_vfm | | | 24Mar2012 | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 110 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 116 | 108 | 213 | 142 | 150 | 148 | 265 | 160 | 159 |
| | | 077 | 074 | 182 | 200 | 255 | 247 | 132 | 131 | 119 | 072 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 144 | 159 | 133 | 013 | 021 | 136 | 140 | 104 | 079 |
| | | 103 | 152 | 098 | 160 | 089 | 004 | 009 | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.18.1.2_bookingbuddy.com_americanexpress_vfm | 25Mar2012 | | | | TOTAL REG. | 5 |
| | | | | | | TOTAL PHOTO | 15 |

| Registration No | Photo Title | Photo No. | | | | | |
|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 004 | 003 | | | | |
| VA 1-432-330 | setai | 394 | | | | | |
| VA 1-432-331 | setai | 044 | 083 | 178 | 104 | | |
| VA 1-432-332 | setai | 297 | 369 | 187 | 188 | 329 | 303 |
| VA 1-758-524 | setai | 342 | 346 | | | | |

| Infringer: | 12.21.2_cheapostay.com_vfm | | 25Mar2012 | | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 110 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 116 | 108 | 213 | 142 | 150 | 148 | 265 | 160 | 159 |
| | | 077 | 074 | 182 | 200 | 255 | 247 | 132 | 131 | 119 | 072 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 144 | 159 | 133 | 013 | 021 | 136 | 140 | 104 | 079 |
| | | 103 | 152 | 098 | 160 | 089 | 004 | 009 | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.18.1.4_bookingbuddy.com_hotelplanner | 25Mar2012 | TOTAL REG. | 5 |
| | | | TOTAL PHOTO | 15 |

| Registration No | Photo Title | Photo No. | | | | | |
|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 004 | 003 | | | | |
| VA 1-432-330 | setai | 394 | | | | | |
| VA 1-432-331 | setai | 044 | 083 | 178 | 104 | | |
| VA 1-432-332 | setai | 297 | 369 | 187 | 188 | 329 | 303 |
| VA 1-758-524 | setai | 342 | 346 | | | | |

| Infringer: | 12.18.1.5_bookingbuddy.com_orbitz_vfm | | 25Mar2012 | | | TOTAL REG. | 5 |
| | | | | | | TOTAL PHOTO | 15 |

| Registration No | Photo Title | Photo No. | | | | | |
|---|---|---|---|---|---|---|---|
| **VA 1-432-329** | setai | 004 | 003 | | | | |
| **VA 1-432-330** | setai | 394 | | | | | |
| **VA 1-432-331** | setai | 044 | 083 | 178 | 104 | | |
| **VA 1-432-332** | setai | 297 | 369 | 187 | 188 | 329 | 303 |
| **VA 1-758-524** | setai | 342 | 346 | | | | |

**Infringer:** **12.18.1.6_bookingbuddy.com_travelocity_vfm** **25Mar2012**

| | | TOTAL REG. | 5 |
| | | TOTAL PHOTO | 15 |

| Registration No | Photo Title | Photo No. | | | | | |
|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 004 | 003 | | | | |
| VA 1-432-330 | setai | 394 | | | | | |
| VA 1-432-331 | setai | 044 | 083 | 178 | 104 | | |
| VA 1-432-332 | setai | 297 | 369 | 187 | 188 | 329 | 303 |
| VA 1-758-524 | setai | 342 | 346 | | | | |

| Infringer: | 12.18.1.7_bookingbuddy.com_kayak_vfm | | 26Mar2012 | | | | TOTAL REG. | 11 |
| | | | | | | | TOTAL PHOTO | 176 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | | |
| | chiangmai | 122 | | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 032 | 104 | 115 | 105 | 108 |
| | | 113 | | | | | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 052 | 096 | 011 | 104 | 154 | 111 | 144 | 159 | 133 | 013 |
| | | 021 | 136 | 140 | 079 | 103 | 152 | 098 | 160 | 089 | 004 |
| | | 009 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 040 | 003 | 092 | 117 | 007 | 107 | 056 | 096 | 094 | 074 |
| | | 001 | 114 | 031 | 005 | 104 | 139 | 043 | 019 | 042 | 011 |
| | | 140 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 418 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 128 | 129 | 125 | 127 | 162 | 164 | 181 | 083 | 104 | 089 |
| | | 156 | 044 | 178 | | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 265 | 285 | 269 | 266 | 267 | 369 | 378 | 374 | 370 | 376 |
| | | 288 | 392 | 388 | 390 | 327 | 328 | 318 | 308 | 290 | 303 |
| | | 296 | 294 | 295 | 364 | 187 | 297 | 188 | 329 | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 251 | 231 | 218 | 240 | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | | | |
| VA 1-758-524 | setai | 346 | 350 | 344 | 340 | 338 | 342 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | 12.18.1.8-9_bookingbuddy.com_tripadvisor_vfm  26Mar2012    to    23Aug2012 | | TOTAL REG. | 10 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 160 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 116 | 108 | 142 | 150 | 148 | 265 | 160 | 159 | 077 |
| | | 074 | 182 | 200 | 255 | 247 | 132 | 131 | 119 | 072 | 213 |
| | chiangmai | 194 | 202 | 236 | 122 | 232 | 082 | 095 | 188 | 098 | 216 |
| | | 207 | 219 | 160 | 150 | 208 | | | | | |
| VA 1-432-328 | muscat | 124 | 093 | 092 | 041 | 068 | 063 | 140 | 146 | 104 | 105 |
| | | 032 | | | | | | | | | |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 096 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 113 | 066 | 102 | | | | | | | |
| VA 1-432-331 | setai | 126 | 129 | 104 | 044 | 128 | 124 | 125 | 127 | 178 | 162 |
| | | 164 | 181 | 083 | 089 | 156 | | | | | |
| | datai | 020 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 265 | 270 | 285 | 269 | 266 | 267 | 369 | 378 | 374 |
| | | 370 | 376 | 288 | 392 | 388 | 390 | 329 | 327 | 328 | 315 |
| | | 318 | 308 | 321 | 260 | 249 | 290 | 297 | 303 | 296 | 294 |
| | | 295 | 291 | 364 | 188 | 186 | | | | | |
| | muscat | 190 | 173 | 185 | 169 | 175 | 211 | 215 | 201 | 156 | 198 |
| | | 241 | 231 | 225 | 184 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 342 | 346 | 350 | 344 | 340 | 338 | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | 12.18.2.1_bookingbuddy.com_airticketsdirect_ort | | 24Aug2012 | | | TOTAL REG. | 1 |
| | | | | | | TOTAL PHOTO | 14 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |

| Infringer: | 12.18.2.2_bookingbuddy.com_airticketsdirect_hotelplanner_vf  25Aug2012 | | | | TOTAL REG. | 3 |
| | | | | | TOTAL PHOTO | 7 |

| Registration No | Photo Title | Photo No. | | | |
|---|---|---|---|---|---|
| VA 1-432-329 | setai | 004 | 003 | | |
| VA 1-432-331 | setai | 104 | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 |

**Infringer:**　　**12.18.2.3_bookingbuddy.com_airticketsdirect_kayak_vfm**　　**25Aug2012**

| | TOTAL REG. | 9 |
| --- | --- | --- |
| | TOTAL PHOTO | 95 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | | | | | |
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | 213 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-328 | muscat | 146 | 041 | 140 | 068 | 124 | | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 001 | 139 | 043 | 019 | 040 |
| | | 042 | 011 | 140 | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| VA 1-432-332 | setai | 303 | 187 | | | | | | | | |
| | muscat | 252 | 178 | 198 | 190 | 215 | 184 | 185 | 169 | 173 | 156 |
| | | 225 | 200 | 241 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | 012 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:** **12.18.2.4_bookingbuddy.com_airticketsdirect_tripadvisor_vfr** **27Aug2012**

| | | | TOTAL REG. | 8 |
| --- | --- | --- | --- | --- |
| | | | TOTAL PHOTO | 96 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 142 | 072 | 131 | 132 | 213 | 200 | 247 | 255 | 182 | 074 |
| | | 077 | 108 | 119 | 116 | 117 | 160 | 265 | 150 | 148 | 159 |
| | chiangmai | 194 | 202 | 236 | 208 | 150 | 160 | 219 | 207 | 216 | 098 |
| | | 188 | 095 | 082 | 232 | 122 | | | | | |
| VA 1-432-328 | muscat | 092 | 041 | 068 | 063 | 093 | 140 | 146 | 104 | 105 | 032 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | chediclub | 140 | 011 | 042 | 019 | 043 | 139 | 100 | 031 | 114 | 040 |
| | | 037 | 001 | 074 | 104 | 005 | 007 | | | | |
| VA 1-432-330 | legian | 102 | 066 | 113 | | | | | | | |
| VA 1-432-331 | setai | 126 | 129 | 104 | | | | | | | |
| | datai | 020 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 303 | 329 | 188 | | | | | | |
| | muscat | 190 | 173 | 185 | 169 | 175 | 211 | 215 | 201 | 156 | 198 |
| | | 241 | 231 | 225 | 184 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.18.3.1_bookingbuddy.co.uk_holiday-weather_kayak.co.uk_vfr | | | | | 17Jan2013 | | TOTAL REG. | 7 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 107 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 004 | 013 | 020 | 016 | 022 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 160 | 265 | 255 | 150 | 119 | 116 | 108 | 142 | 213 |
| | | 077 | 072 | 132 | 131 | 200 | 159 | 247 | | | |
| | chiangmai | 202 | 216 | 219 | 194 | 098 | 082 | 160 | 095 | 232 | 122 |
| | | 150 | 188 | 217 | 207 | | | | | | |
| VA 1-432-328 | muscat | 041 | 063 | 093 | 068 | 032 | 104 | 137 | 140 | 105 | 146 |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 129 | 052 | 159 | 020 | 140 | 097 | 104 | 049 | 111 |
| | | 013 | 143 | 001 | 012 | 018 | 139 | 004 | 069 | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 033 | 087 | 027 | 008 | 006 | 054 | 096 | 018 | 051 | 022 |
| | | 016 | 093 | 060 | 088 | | | | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 303 | 187 | | | | | | | | |
| | muscat | 190 | 173 | 211 | 184 | 231 | 215 | 169 | 185 | 156 | 241 |
| | | 225 | 176 | 198 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 007 | 002 | 012 | 003 | 023 | 014 | | | |

**Infringer:**   **12.18.3.2_bookingbuddy.co.uk_holiday-weather_tripadvisor.co.uk_vfm**   **17Jan2013**

| | TOTAL REG. | 9 |
|---|---|---|
| | TOTAL PHOTO | 94 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | lalu | 158 | 039 | 083 | 086 | | | | | | |
| VA 1-432-326 | namhai | 265 | 131 | 132 | 074 | 117 | 200 | 247 | 150 | 159 | 142 |
| | | 119 | 108 | 116 | 213 | 077 | 072 | 255 | 182 | 160 | |
| | chiangmai | 194 | 202 | 236 | 208 | 150 | 160 | 219 | 207 | 216 | 098 |
| | | 188 | 095 | 082 | 232 | 122 | | | | | |
| VA 1-432-328 | muscat | 104 | | | | | | | | | |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 053 | 139 | 159 | 052 | 111 | 154 | 104 | 096 | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 040 | 023 | 037 | 042 | 043 | 139 | 074 | 104 | 005 | 007 |
| | | 031 | 114 | | | | | | | | |
| VA 1-432-330 | legian | 102 | 066 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 126 | 129 | | | | | | | |
| | datai | 104 | 097 | 087 | 022 | 020 | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 303 | 329 | 188 | | | | | | |
| | muscat | 211 | | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 019 | 012 | 007 | 003 | 002 | 023 | 014 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.18.4.1_bookingbuddy_ifly_bookit_travelnow_vfm | | | | | 6Jun2013 | | | TOTAL REG. | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 29 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 117 | 119 | 142 | 159 | 150 | 265 | 160 |
| | | 182 | 255 | 247 | 200 | 074 | 132 | 131 | 072 | 077 | |
| VA 1-432-328 | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | legian | 058 | 057 | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | namhai | 039 | | | | | | | | | |

| Infringer: | 12.18.4.2_bookingbuddy_ifly_orbitz_vfm | | 6Jun2013 | | | | | TOTAL REG. | 1 |
| | | | | | | | | TOTAL PHOTO | 14 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |

| Infringer: | 12.18.4.3_bookingbuddy_ifly_tripadvisor_vfm | | | | 6Jun2013 | | | TOTAL REG. | 8 |
| | | | | | | | | TOTAL PHOTO | 91 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 003 | 016 | 020 | 013 | 022 | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 131 | 132 | 074 | 117 | 077 | 200 | 247 | 255 | 160 | 265 |
| | | 150 | 159 | 119 | 108 | 116 | 142 | 213 | 072 | 182 | |
| | chiangmai | 150 | 160 | 082 | 122 | 202 | 208 | 219 | 207 | 216 | 098 |
| | | 194 | 188 | 095 | 232 | | | | | | |
| VA 1-432-328 | muscat | 032 | 105 | 104 | 146 | 140 | 093 | 063 | 068 | 041 | |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 159 | 052 | 111 | 154 | 104 | 011 | 096 | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| VA 1-432-330 | legian | 102 | 066 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 303 | 329 | 188 | 187 | | | | | | |
| | muscat | 184 | 225 | 231 | 241 | 198 | 156 | 201 | 215 | 211 | 175 |
| | | 169 | 185 | 173 | 190 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 002 | 023 | 014 | | | | | | |

| Infringer: | 12.18.4.4_bookingbuddy_ifly_amextravel_tnetnoc | 7Jun2013 | | | | | TOTAL REG. | 1 |
| | | | | | | | TOTAL PHOTO | 14 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |

| Infringer: | 12.19.1.1-3_tripadvisor.com_vfm | | 26Mar2012 | to | 14Mar2014 | | TOTAL REG. | **12** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | **216** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 016 | 003 | 020 | 013 | 022 | | | | | |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| | lalu | 039 | 158 | 083 | 086 | 139 | 141 | 051 | 078 | | |
| VA 1-432-326 | namhai | 117 | 116 | 108 | 142 | 150 | 148 | 265 | 160 | 159 | 077 |
| | | 074 | 182 | 200 | 255 | 247 | 132 | 131 | 119 | 072 | 213 |
| | | 097 | 183 | 189 | 176 | 094 | 196 | | | | |
| | chiangmai | 194 | 202 | 236 | 122 | 232 | 082 | 095 | 188 | 098 | 216 |
| | | 207 | 219 | 160 | 150 | 237 | 208 | 158 | 096 | | |
| VA 1-432-328 | muscat | 041 | 068 | 063 | 093 | 104 | 105 | 032 | 146 | 140 | 168 |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | 004 | | | | | | | |
| | leela | 096 | 144 | 026 | 013 | 011 | 053 | 159 | 052 | 111 | 154 |
| | | 104 | 089 | 136 | 133 | 098 | 057 | 012 | 143 | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | 057 | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| | legian | 113 | 102 | 066 | | | | | | | |
| VA 1-432-331 | setai | 104 | 126 | 129 | 044 | 128 | 124 | 125 | 127 | 178 | 162 |
| | | 164 | 181 | 083 | 089 | 156 | | | | | |
| | datai | 020 | 104 | 087 | 022 | 097 | | | | | |
| | andaman | 006 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 187 | 265 | 270 | 285 | 269 | 266 | 267 | 369 | 378 | 374 |
| | | 370 | 376 | 288 | 392 | 388 | 390 | 329 | 327 | 328 | 315 |
| | | 318 | 308 | 321 | 260 | 249 | 290 | 297 | 303 | 296 | 294 |
| | | 295 | 291 | 364 | 188 | 212 | | | | | |
| | muscat | 190 | 173 | 185 | 175 | 211 | 215 | 201 | 156 | 198 | 241 |
| | | 231 | 225 | 184 | 169 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 019 | 023 | 007 | 003 | 002 | 014 | 012 | 006 | |
| VA 1-758-524 | setai | 342 | 346 | 350 | 344 | 340 | 338 | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | **12.19.2_daodao.com_vfm** | **24Jan2013** | **TOTAL REG.** | **10** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **194** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 200 | 247 | 150 | 159 | 142 | 119 | 108 | 116 | 213 |
| | | 077 | 072 | 131 | 132 | 074 | 255 | 182 | 160 | 117 | 148 |
| | chiangmai | 194 | 202 | 236 | 208 | 150 | 160 | 219 | 207 | 216 | 098 |
| | | 095 | 188 | 082 | 232 | 122 | | | | | |
| **VA 1-432-328** | muscat | 093 | 032 | 105 | 104 | 146 | 140 | 063 | 068 | 041 | |
| | legian | 009 | 016 | | | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | 007 | | | | | | | |
| | leela | 011 | 139 | 053 | 159 | 052 | 009 | 004 | 089 | 160 | 098 |
| | | 152 | 103 | 079 | 104 | 140 | 136 | 021 | 013 | 133 | 144 |
| | | 096 | 154 | 111 | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 040 | 023 | 037 | 042 | 043 | 139 | 074 | 104 | 005 | 007 |
| | | 031 | 114 | 140 | 011 | 019 | 100 | 001 | | | |
| **VA 1-432-330** | setai | 407 | 411 | 404 | 402 | 415 | 417 | 421 | 419 | 414 | 394 |
| | legian | 102 | 066 | 110 | 107 | | | | | | |
| **VA 1-432-331** | setai | 104 | 126 | 129 | 089 | 083 | 181 | 164 | 162 | 178 | 127 |
| | | 125 | 124 | 128 | 044 | 156 | | | | | |
| | datai | 097 | 087 | 022 | 020 | 104 | | | | | |
| | andaman | 006 | | | | | | | | | |
| **VA 1-432-332** | setai | 187 | 303 | 329 | 188 | 186 | 364 | 291 | 295 | 294 | 296 |
| | | 297 | 290 | 249 | 260 | 321 | 308 | 318 | 315 | 328 | 327 |
| | | 390 | 388 | 392 | 288 | 376 | 370 | 374 | 378 | 369 | 267 |
| | | 266 | 269 | 285 | 270 | 265 | | | | | |
| | muscat | 184 | 225 | 231 | 241 | 198 | 156 | 201 | 215 | 211 | 175 |
| | | 169 | 185 | 173 | 190 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 022 | 007 | 003 | 005 | 002 | 023 | 014 | | |
| **VA 1-758-524** | setai | 338 | 340 | 344 | 350 | 346 | 342 | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VAu 1-060-182** | setai | 959 | | | | | | | | | |

**Infringer:**    **12.20.1_tripadvisor_partnered_hotelsio.com_vfm**    **17Nov2012**

| | | TOTAL REG. | 9 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 117 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-324 | lalu | 016 | | | | | | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 039 | 086 | 083 | | | | | | |
| VA 1-432-326 | namhai | 213 | 200 | 247 | 150 | 159 | 142 | 119 | 108 | 116 | 077 |
| | | 072 | 131 | 132 | 074 | 255 | 182 | 160 | 265 | 117 | |
| | chiangmai | 202 | 208 | 150 | 160 | 194 | 236 | 219 | 207 | 216 | 098 |
| | | 188 | 095 | 082 | 232 | 122 | 093 | 044 | 228 | | |
| VA 1-432-328 | muscat | 032 | 105 | 104 | 146 | 140 | 093 | 063 | 068 | 041 | |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 053 | 139 | 159 | 154 | 104 | 096 | 052 | 111 | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 040 | 037 | 042 | 043 | 139 | 074 | 104 | 005 | 031 | 114 |
| | | 023 | 007 | | | | | | | | |
| VA 1-432-330 | legian | 102 | 066 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 126 | | | | | | | | |
| | datai | 020 | 097 | 087 | | | | | | | |
| | andaman | 006 | 026 | | | | | | | | |
| VA 1-432-332 | setai | 303 | 329 | 188 | 187 | | | | | | |
| | muscat | 184 | 225 | 231 | 241 | 198 | 156 | 201 | 215 | 211 | 175 |
| | | 169 | 185 | 173 | 190 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 007 | 003 | 002 | 023 | 022 | 014 | 012 | 006 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.20.2_tripadvisor_partnered_hotelclub.com_vfn | 29Nov2012 | | | | TOTAL REG. | 3 |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | 22 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | carcosa | 023 | 012 | 014 | 022 | 003 | 007 | | | | |

| Infringer: | 12.20.3_tripadvisor_partnered_visitbritain_vfm | | | 3Mar2013 | | | TOTAL REG. | 9 |
| | | | | | | | TOTAL PHOTO | 117 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 001 | | | | | | | | |
| | lalu | 004 | 016 | | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | |
| | lalu | 158 | 039 | 083 | 086 | | | | | |
| VA 1-432-326 | namhai | 265 | 131 | 132 | 074 | 117 | 200 | 247 | 150 | 159 | 142 |
| | | 119 | 108 | 116 | 213 | 077 | 072 | 255 | 182 | 160 | |
| | chiangmai | 194 | 202 | 237 | 208 | 150 | 160 | 219 | 207 | 216 | 098 |
| | | 188 | 095 | 082 | 232 | 122 | | | | | |
| VA 1-432-328 | muscat | 140 | 068 | 093 | 032 | 105 | 104 | 146 | 063 | 041 | 123 |
| | legian | 009 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | |
| | leela | 026 | 011 | 098 | 144 | 053 | 139 | 159 | 052 | 111 | 154 |
| | | 104 | 096 | 020 | 012 | 013 | | | | | |
| | legian | 057 | 058 | | | | | | | |
| | legianclub | | | | | | | | | |
| | chediclub | 040 | 023 | 043 | 139 | 114 | | | | | |
| VA 1-432-330 | legian | 102 | 066 | | | | | | | |
| VA 1-432-331 | setai | 104 | 126 | 129 | | | | | | |
| | datai | 104 | 097 | 087 | 022 | 020 | | | | | |
| | andaman | 006 | | | | | | | | |
| VA 1-432-332 | setai | 187 | 303 | 329 | 188 | | | | | |
| | muscat | 184 | 225 | 231 | 241 | 198 | 156 | 201 | 215 | 211 | 175 |
| | | 169 | 185 | 173 | 190 | | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 022 | 002 | 023 | 012 | 007 | 003 | 014 | | | |
| VA 1-758-524 | setai | 350 | | | | | | | | |

**Infringer:** **12.21.1.1-2_cheapoair.com_vfm**     **25Mar2012**  **to**  **2Sep2012**     **TOTAL REG.** | **9**
**TOTAL PHOTO** | **120**

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 116 | 108 | 213 | 142 | 150 | 148 | 265 | 160 | 159 |
| | | 077 | 074 | 182 | 200 | 255 | 247 | 132 | 131 | 119 | 072 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 063 | 104 | 105 | 032 | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 144 | 159 | 133 | 013 | 021 | 136 | 140 | 104 | 079 |
| | | 103 | 152 | 098 | 160 | 089 | 004 | 009 | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 175 | 211 | 201 | 231 | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.21.2.1-2_cheapostay.com_vfm | | 25Mar2012 | to | 29Aug2012 | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 120 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 117 | 116 | 108 | 213 | 142 | 150 | 148 | 265 | 160 | 159 |
| | | 077 | 074 | 182 | 200 | 255 | 247 | 132 | 131 | 119 | 072 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | 063 | 104 | 105 | 032 | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 144 | 159 | 133 | 013 | 021 | 136 | 140 | 104 | 079 |
| | | 103 | 152 | 098 | 160 | 089 | 004 | 009 | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | 175 | 211 | 201 | 231 | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | **12.22_travelweekly.com_vfm** | **28Mar2012** | **TOTAL REG.** | **10** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **58** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | |
| VA 1-432-325 | muscat | 001 | 017 | 018 | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | | | | | | | |
| VA 1-432-327 | saujana | 015 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 140 | 124 | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | |
| | leela | 101 | 129 | 011 | 096 | 154 | 111 | 052 | 104 | |
| VA 1-432-330 | setai | 394 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 044 | 083 | 178 | | | | | |
| | datai | 020 | | | | | | | | |
| | andaman | 006 | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | 297 | 369 | | | |
| | muscat | 184 | 173 | 156 | 200 | 198 | 252 | 241 | 225 | 185 |
| | carcosa | 012 | 014 | 007 | 002 | 022 | 023 | 005 | 003 | |
| VA 1-758-524 | setai | 342 | 346 | | | | | | | |

| Infringer: | **12.23.1-2_google.com** | | **31Mar2012** | **to** | **18Jun2012** | | **TOTAL REG.** | **10** |
| | | | | | | | **TOTAL PHOTO** | **107** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | lalu | 004 | 016 | 003 | 020 | 022 | 013 | | | |
| **VA 1-432-325** | muscat | 001 | 017 | 018 | | | | | | |
| **VA 1-432-326** | namhai | 213 | 142 | 159 | 131 | 160 | 132 | 072 | 074 | 116 | 265 |
| | | 108 | 182 | 117 | 255 | | | | | | |
| | chiangmai | 216 | 122 | 160 | 208 | 150 | 098 | 232 | 219 | 207 | 082 |
| | | 095 | 194 | 188 | 202 | | | | | | |
| **VA 1-432-327** | saujana | 001 | | | | | | | | |
| **VA 1-432-328** | muscat | 146 | 041 | 068 | 124 | 140 | | | | |
| | legian | 009 | 016 | 014 | | | | | | |
| **VA 1-432-329** | setai | 003 | 004 | | | | | | | |
| | leela | 052 | 011 | 111 | 154 | 104 | 096 | | | |
| | legianclub | 018 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | |
| | chediclub | 031 | 011 | 074 | 139 | 037 | 114 | 042 | 043 | 005 | 140 |
| | | 040 | 100 | 104 | 001 | 007 | 019 | | | | |
| **VA 1-432-330** | legian | 066 | 107 | 102 | 110 | | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | | |
| | andaman | 006 | | | | | | | | |
| **VA 1-432-332** | setai | 187 | 303 | 188 | 329 | | | | | |
| | muscat | 178 | 173 | 252 | 190 | 198 | 241 | 225 | 215 | 156 | 184 |
| | | 200 | 169 | 185 | | | | | | | |
| | namhai | 039 | | | | | | | | |
| | carcosa | 014 | 022 | 003 | 007 | 012 | 008 | 005 | 002 | 023 | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | |

| Infringer: | 12.24_ratestogo.com_vfm | | 31Mar2012 | | | | | TOTAL REG. | 1 |
| | | | | | | | | TOTAL PHOTO | 12 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | | | | | | | | |

**Infringer:** **12.25_insanelycheapflights.com_travelnow_vfm**    **8Jul2012**

| | | TOTAL REG. | 8 |
|---|---|---|---|
| | | TOTAL PHOTO | 77 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 018 | 001 | | | | | | | |
| VA 1-432-326 | namhai | 159 | 148 | 150 | 265 | 160 | 117 | 116 | 119 | 108 | 077 |
| | | 074 | 182 | 255 | 247 | 200 | 213 | 132 | 131 | 072 | 142 |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 146 | 124 | | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 159 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 074 | 001 | 100 | 139 | 043 |
| | | 019 | 037 | 040 | 042 | 011 | 140 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 184 | 185 | 169 | 173 | 252 | 156 | 225 | 200 | 198 | 241 |
| | | 178 | 190 | 215 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.26_onetravel.com_travelnow_vfm | | | 27Nov2012 | | | | TOTAL REG. | | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 60 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 117 | 119 | 142 | 159 | 150 | 265 | 160 |
| | | 182 | 255 | 247 | 200 | 074 | 132 | 131 | 072 | 077 | |
| VA 1-432-328 | muscat | 041 | 068 | 063 | 140 | 146 | 104 | 105 | 032 | | |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 159 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 190 | 173 | 185 | 169 | 175 | 211 | 215 | 201 | 156 | 198 |
| | | 241 | 231 | 225 | 184 | | | | | | |
| | namhai | 039 | | | | | | | | | |

| Infringer: | 12.27_choosenfly.com_vfm | | | 17Feb2013 | | TOTAL REG. | 5 |
| | | | | | | TOTAL PHOTO | 27 |

| Registration No | Photo Title | Photo No. | | | | |
|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 159 | | | | |
| | chiangmai | 122 | 194 | 098 | | |
| VA 1-432-328 | muscat | 041 | 068 | 146 | 104 | |
| | legian | 009 | | | | |
| VA 1-432-329 | setai | 004 | | | | |
| | leela | 052 | 159 | | | |
| | chediclub | 114 | 005 | 104 | | |
| VA 1-432-331 | setai | 104 | 129 | | | |
| | andaman | 006 | | | | |
| VA 1-432-332 | setai | 187 | 188 | | | |
| | muscat | 185 | 175 | | | |
| | carcosa | 012 | 003 | 007 | 014 | 022 |

| Infringer: | 12.28.1_flightcentre.com.au_perthnow_ezrez_vfm_gta | 10Mar-3Apr2013 | TOTAL REG. | 7 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 59 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 117 | 119 | 142 | 159 | 150 | 265 | 160 |
| | | 182 | 200 | 074 | 132 | 131 | 072 | 077 | | | |
| VA 1-432-328 | muscat | 041 | 068 | 063 | 093 | 140 | 146 | 104 | 105 | 032 | |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 190 | 173 | 185 | 169 | 175 | 211 | 215 | 201 | 156 | 198 |
| | | 241 | 231 | 225 | 184 | | | | | | |
| | namhai | 039 | | | | | | | | | |

| Infringer: | 12.28.2_flightcentre.com.au_heraldsun_switchfly_vfr | 3Apr2013 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TOTAL REG. | | | | | 7 |
| | | | | | TOTAL PHOTO | | | | | 75 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 117 | 119 | 142 | 159 | 150 | 265 | 160 |
| | | 182 | 255 | 247 | 200 | 074 | 132 | 131 | 072 | 077 | |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 063 | 093 | 140 | 146 | 104 | 105 | 032 | |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 190 | 173 | 185 | 169 | 175 | 211 | 215 | 201 | 156 | 198 |
| | | 241 | 231 | 225 | 184 | | | | | | |
| | namhai | 039 | | | | | | | | | |

**Infringer:**     **12.29_gta-travel.com_thetravelhavenonline_vfm**     **10Mar2013**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **TOTAL REG.** | **6** |
| **TOTAL PHOTO** | **45** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **lalu** | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| **VA 1-432-325** | **legianclub** | 006 | | | | | | | | | |
| **VA 1-432-326** | **chiangmai** | 093 | 122 | 082 | 227 | 232 | 228 | 095 | 187 | 189 | 191 |
| | | 188 | 194 | 202 | 184 | 100 | 204 | 098 | 217 | 216 | 207 |
| | | 219 | 127 | 114 | 160 | 158 | 091 | 236 | | | |
| **VA 1-432-331** | **setai** | 044 | 126 | | | | | | | | |
| | **datai** | 104 | 018 | 093 | 054 | 094 | | | | | |
| **VA 1-432-332** | **setai** | 254 | 329 | 287 | | | | | | | |
| **VA 1-758-524** | **setai** | 346 | | | | | | | | | |

| Infringer: | 12.30_emirates.com_ezrez_vfm | | 5Apr2013 | | | TOTAL REG. | 1 |
| | | | | | | TOTAL PHOTO | 5 |

| Registration No | Photo Title | Photo No. | | | | |
|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 150 | 160 | 202 | 098 | 194 |

**Infringer:** **12.31_farebuzz.com_travelnow_vfm**    **10Apr2013**    TOTAL REG. | 7
TOTAL PHOTO | 63

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 117 | 119 | 142 | 159 | 150 | 265 | 160 |
| | | 182 | 255 | 247 | 200 | 074 | 132 | 131 | 072 | 077 | |
| VA 1-432-328 | muscat | 041 | 068 | 063 | 093 | 140 | 146 | 104 | 105 | 032 | |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 052 | 159 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 187 | 188 | 329 | 303 | | | | | | |
| | muscat | 190 | 173 | 185 | 169 | 175 | 211 | 215 | 201 | 156 | 198 |
| | | 241 | 231 | 225 | 184 | | | | | | |
| | namhai | 039 | | | | | | | | | |

| Infringer: | 12.32_(only)_hotelzon.com_vfm | | 20Apr2013 | | | TOTAL REG. | | | 8 |
| | | | | | | TOTAL PHOTO | | | 80 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 142 | 108 | 213 | 116 | 159 | 200 | 247 | 255 | 119 | 117 |
| | | 077 | 265 | 072 | 074 | 182 | | | | | |
| | chiangmai | 122 | 095 | 188 | 150 | 160 | 194 | 098 | 219 | 216 | 082 |
| | | 202 | 232 | 208 | 207 | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 093 | 063 | 068 | 104 | 105 | 032 | | |
| | legian | 009 | 016 | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | 104 | 129 | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 040 | 139 | 037 | 043 | 042 | 104 | 114 | 007 | 005 | 031 |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 188 | 187 | 303 | | | | | | |
| | muscat | 169 | 184 | 173 | 198 | 215 | 201 | 156 | 185 | 241 | 231 |
| | | 175 | 190 | 225 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.33_amextravel.com_tnetnoc_vfm | | | 7May2013 | to | 27Sep2013 | | TOTAL REG. | | 1 |
| | | | | | | | | TOTAL PHOTO | | 14 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |

| Infringer: | 12.34_amadeus.net_vfm | | | | 31Jul2012 | | | TOTAL REG. | 11 |
| | | | | | | | | TOTAL PHOTO | 141 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | 213 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 001 | 015 | 016 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 063 | 093 | 140 | 146 | 104 | 105 | 032 | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 129 | 052 | 097 | 154 | 140 | 159 | 020 | 143 | 012 |
| | | 001 | 013 | 111 | 104 | 049 | 004 | 139 | 018 | 069 | 100 |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 001 | 139 | 043 | 019 | 040 |
| | | 042 | 011 | 140 | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | 051 | 093 | 022 | 026 | 094 | 096 | 104 | 087 | 054 |
| | | 008 | 033 | 016 | 088 | 018 | 006 | 060 | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 303 | 187 | | | | | | | | |
| | muscat | 190 | 173 | 185 | 169 | 175 | 211 | 215 | 201 | 156 | 198 |
| | | 241 | 231 | 225 | 184 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | 012 | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.35_amadeus.net_pmtair_vfm | | | | 1Aug2012 | | | TOTAL REG. | 11 |
| | | | | | | | | TOTAL PHOTO | 141 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | lalu | 022 | 013 | 020 | 016 | 003 | 004 | | | | |
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 117 | 182 | 255 | 160 | 265 | 131 | 132 | 077 | 072 | 074 |
| | | 247 | 116 | 108 | 142 | 150 | 148 | 159 | 200 | 119 | 213 |
| | chiangmai | 122 | 232 | 082 | 095 | 188 | 194 | 098 | 216 | 207 | 219 |
| | | 160 | 150 | 208 | 202 | | | | | | |
| VA 1-432-327 | saujana | 001 | 015 | 016 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 063 | 093 | 140 | 146 | 104 | 105 | 032 | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | leela | 011 | 129 | 052 | 097 | 154 | 140 | 159 | 020 | 143 | 012 |
| | | 001 | 013 | 111 | 104 | 049 | 004 | 139 | 018 | 069 | 100 |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 114 | 031 | 007 | 005 | 104 | 001 | 139 | 043 | 019 | 040 |
| | | 042 | 011 | 140 | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | 051 | 093 | 026 | 094 | 022 | 096 | 104 | 087 | 054 |
| | | 008 | 033 | 016 | 088 | 018 | 006 | 060 | | | |
| | andaman | 026 | | | | | | | | | |
| VA 1-432-332 | setai | 303 | 187 | | | | | | | | |
| | muscat | 190 | 173 | 185 | 169 | 175 | 211 | 215 | 201 | 156 | 198 |
| | | 241 | 231 | 225 | 184 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | 003 | 007 | 005 | 012 | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**     **signaturetravelnetwork.com_vfm**

| | | TOTAL REG. | 7 |
|---|---|---|---|
| | | TOTAL PHOTO | 114 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | namhai | 204 | 147 | 142 | 157 | 148 | 150 | 152 | 154 | 158 | 072 |
| | | 077 | 097 | 094 | 183 | 213 | 208 | 107 | 105 | 117 | 182 |
| | | 188 | 200 | 255 | 176 | 160 | 266 | 265 | 161 | 163 | 146 |
| | | 123 | 131 | 132 | 127 | 074 | 141 | 070 | 159 | 247 | |
| VA 1-432-329 | setai | 003 | 007 | | | | | | | | |
| VA 1-432-330 | setai | 414 | 417 | 411 | 393 | 394 | 419 | 421 | 415 | 402 | 404 |
| | | 407 | 409 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 178 | 044 | 128 | 126 | 124 | 125 | 127 | 162 |
| | | 164 | 181 | 083 | 089 | 156 | | | | | |
| VA 1-432-332 | setai | 313 | 368 | 267 | 266 | 285 | 268 | 294 | 265 | 270 | 269 |
| | | 369 | 378 | 374 | 370 | 376 | 288 | 392 | 388 | 390 | 329 |
| | | 327 | 328 | 315 | 318 | 308 | 321 | 260 | 249 | 290 | 297 |
| | | 303 | 296 | 295 | 291 | 364 | 188 | 186 | 187 | | |
| | namhai | 045 | | | | | | | | | |
| VA 1-758-524 | setai | 346 | 342 | 338 | 344 | 350 | 340 | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

# DEFENDANT VISA, INC.

**Infringer:** **A1.1_visaplatinumhotels.com** **18Jan2012**

| TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**    **A1.2_visainfinitehotels.com**                                  **18Jan2012**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REG.** | **9** |
| **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**  **A1.3_visasignaturehotels.com**          **18Jan2012 - 22Feb2014**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

| Infringer: | **A1.4_asia.visasignaturehotels.com** | | | | | **19Jan2012** | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 119 | 213 | | | | | | | |
| | **chiangmai** | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | **muscat** | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | **chediclub** | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 129 | 126 | 128 | 044 | | | | | |
| | **datai** | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | **setai** | 266 | | | | | | | | | |
| | **muscat** | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | **setai** | 338 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |
| **VAu 1-055-458** | **setai** | 493 | 738 | | | | | | | | |

| Infringer: | **A1.5_visaluxuryhotels.com** | | | | | **24Jul2012** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 119 | 213 | | | | | | | |
| | **chiangmai** | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | **muscat** | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | **chediclub** | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 129 | 126 | 128 | 044 | | | | | |
| | **datai** | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | **setai** | 266 | | | | | | | | | |
| | **muscat** | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | **setai** | 338 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |
| **VAu 1-055-458** | **setai** | 493 | 738 | | | | | | | | |

**Infringer:**   **A1.6_cn.visaluxuryhotels.com**                          **19Jan - 24Jul2012**

| | | TOTAL REG. | 9 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:** **A1.7_myvisaluxuryhotels.com_visa**           **18Jan - 24Jul2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**    **A1.8_myvisaluxuryhotels.com_kiwi**         **24Jul2012**

| TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 44 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | leela | 009 | 139 | 011 | 053 | 020 | 144 | 152 | | | |
| | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:** **A1.9_es.myvisaluxuryhotels.com**                **27Jan - 24Jul2012**

| | TOTAL REG. | 9 |
| --- | --- | --- |
| | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:** **A1.10_it.myvisaluxuryhotels.com**        **27Jan - 24Jul2012**  | TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**     **A1.11_pt.myvisaluxuryhotels.com**                    **27Jan - 24Jul2012**

| TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:** **A1.12_tr.myvisaluxuryhotels.com**                    **27Jan - 24Jul2012**

| | TOTAL REG. | 9 |
|---|---|---|
| | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**  **A2.1_luxuryhotels.visainfinite.ca**          **18Jan - 24Jul2012**

| | | | TOTAL REG. | 9 |
|---|---|---|---|---|
| | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**   **A2.2_rbc.luxuryhotels.visainfinite.ca**          **18Jan - 24Jul2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**   **A2.3_scotia.luxuryhotels.visainfinite.ca**              **18Jan - 24Jul2012**   | **TOTAL REG.** | **9** |
| :--- | :--- |
| **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

| Infringer: | **A2.4_td.luxuryhotels.visainfinite.ca** | | **18Jan - 24Jul2012** | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|
| | | | | | **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | chediclub | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | setai | 338 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VAu 1-055-458** | setai | 493 | 738 | | | | | | | | |

**Infringer:** **A2.5_hotelsdeluxe.visainfinite.ca**          **26Jan - 24Jul2012**

| | | TOTAL REG. | 9 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 119 | 213 | | | | | | | |
| | **chiangmai** | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | **muscat** | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | **chediclub** | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 129 | 126 | 128 | 044 | | | | | |
| | **datai** | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | **setai** | 266 | | | | | | | | | |
| | **muscat** | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | **setai** | 338 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |
| **VAu 1-055-458** | **setai** | 493 | 738 | | | | | | | | |

**Infringer:** **A2.6_rbc.hotelsdeluxe.visainfinite.ca**    **26Jan - 24Jul2012**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REG.** | **9** |
| **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | chediclub | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | setai | 338 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VAu 1-055-458** | setai | 493 | 738 | | | | | | | | |

**Infringer:**    **A2.7_scotia.hotelsdeluxe.visainfinite.ca**    **27Jan - 24Jul2012**

| | | TOTAL REG. | 9 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**  **A2.8_td.hotelsdeluxe.visainfinite.ca**                    **27Jan - 24Jul2012**

| TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**     **A3.1_lac.visaluxuryhotels.com**                    **19Jan - 24Jul2012**     | **TOTAL REG.** | **9** |
|---|---|
| **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 119 | 213 | | | | | | | |
| | **chiangmai** | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | **muscat** | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | **chediclub** | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 129 | 126 | 128 | 044 | | | | | |
| | **datai** | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | **setai** | 266 | | | | | | | | | |
| | **muscat** | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | **setai** | 338 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |
| **VAu 1-055-458** | **setai** | 493 | 738 | | | | | | | | |

**Infringer:** **A3.2_visaluxuryhotels.com.ar**    **19Jan - 24Jul2012**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REG.** | 9 |
| **TOTAL PHOTO** | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | chediclub | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | setai | 338 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VAu 1-055-458** | setai | 493 | 738 | | | | | | | | |

**Infringer:**    **A3.3_visaluxuryhotelcollection.com.br**    **19Jan - 24Jul2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:** **A3.4_visaluxuryhotelcollection.com.mx**    **19Jan - 24Jul2012**

| | | | TOTAL REG. | 9 |
| --- | --- | --- | --- | --- |
| | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:** **A1.1_visaplatinumhotels.com** **18Jan2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

| Infringer: | A1.2_visainfinitehotels.com | | 18Jan2012 | | TOTAL REG. | 9 |
| | | | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

| Infringer: | **A1.3_visasignaturehotels.com** | | 18Jan2012 - 22Feb2014 | TOTAL REG. | 9 |
| | | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | chediclub | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | setai | 338 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VAu 1-055-458** | setai | 493 | 738 | | | | | | | | |

**Infringer:**   **A1.4_asia.visasignaturehotels.com**                    **19Jan2012**

| | | | | | | | | TOTAL REG. | 9 |
| | | | | | | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:** **A1.5_visaluxuryhotels.com**                                **24Jul2012**

| | TOTAL REG. | 9 |
|---|---|---|
| | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:** **A1.6_cn.visaluxuryhotels.com**  19Jan - 24Jul2012

| | TOTAL REG. | 9 |
| --- | --- | --- |
| | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

| Infringer: | **A1.7_myvisaluxuryhotels.com_visa** | | | | **18Jan - 24Jul2012** | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | chediclub | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | setai | 338 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VAu 1-055-458** | setai | 493 | 738 | | | | | | | | |

| Infringer: | **A1.8_myvisaluxuryhotels.com_kiwi** | | | | **24Jul2012** | | **TOTAL REG.** | **9** |
| | | | | | | | **TOTAL PHOTO** | **44** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | leela | 009 | 139 | 011 | 053 | 020 | 144 | 152 | | | |
| | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**  **A1.9_es.myvisaluxuryhotels.com**  **27Jan - 24Jul2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 119 | 213 | | | | | | | |
| | **chiangmai** | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | **muscat** | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | **chediclub** | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 129 | 126 | 128 | 044 | | | | | |
| | **datai** | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | **setai** | 266 | | | | | | | | | |
| | **muscat** | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | **setai** | 338 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |
| **VAu 1-055-458** | **setai** | 493 | 738 | | | | | | | | |

| Infringer: | **A1.10_it.myvisaluxuryhotels.com** | | | | | **27Jan - 24Jul2012** | | **TOTAL REG.** | **9** |
| | | | | | | | | **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 213 | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | muscat | 140 | 068 | 124 | 143 | 056 | | | | |
| **VA 1-432-329** | chediclub | 040 | 117 | 022 | | | | | | |
| **VA 1-432-331** | setai | 104 | 129 | 126 | 128 | 044 | | | | |
| | datai | 020 | 088 | | | | | | | |
| **VA 1-432-332** | setai | 266 | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | |
| **VA 1-758-524** | setai | 338 | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | |
| **VAu 1-055-458** | setai | 493 | 738 | | | | | | | |

**Infringer:** **A1.11_pt.myvisaluxuryhotels.com**　　　**27Jan - 24Jul2012**

| | | | TOTAL REG. | 9 |
| | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

| Infringer: | **A1.12_tr.myvisaluxuryhotels.com** | | | | | **27Jan - 24Jul2012** | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | chediclub | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | setai | 338 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VAu 1-055-458** | setai | 493 | 738 | | | | | | | | |

**Infringer:**     **B2.1_luxuryhotels.visainfinite.ca**           **18Jan - 24Jul2012**

| | | | | TOTAL REG. | 9 |
| --- | --- | --- | --- | --- | --- |
| | | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

| Infringer: | **B2.2_rbc.luxuryhotels.visainfinite.ca** | | | | **18Jan - 24Jul2012** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 213 | | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 | |
| **VA 1-432-328** | muscat | 140 | 068 | 124 | 143 | 056 | | | | | | |
| **VA 1-432-329** | chediclub | 040 | 117 | 022 | | | | | | | | |
| **VA 1-432-331** | setai | 104 | 129 | 126 | 128 | 044 | | | | | | |
| | datai | 020 | 088 | | | | | | | | | |
| **VA 1-432-332** | setai | 266 | | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | | |
| **VA 1-758-524** | setai | 338 | | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | | |
| **VAu 1-055-458** | setai | 493 | 738 | | | | | | | | | |

**Infringer:**     **B2.3_scotia.luxuryhotels.visainfinite.ca**     **18Jan - 24Jul2012**

| | | | | TOTAL REG. | 9 |
| :--- | :--- | :--- | :--- | :--- | :--- |
| | | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- | :--- |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**      **B2.4_td.luxuryhotels.visainfinite.ca**      **18Jan - 24Jul2012**

| TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**   **B2.5_hotelsdeluxe.visainfinite.ca**          **26Jan - 24Jul2012**

| | | |
|---|---|---|
| **TOTAL REG.** | **9** |
| **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | chediclub | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | setai | 338 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |
| **VAu 1-055-458** | setai | 493 | 738 | | | | | | | | |

**Infringer:**  **B2.6_rbc.hotelsdeluxe.visainfinite.ca**                    **26Jan - 24Jul2012**

| TOTAL REG. | 9 |
|---|---|
| TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 119 | 213 | | | | | | | |
| | **chiangmai** | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | **muscat** | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | **chediclub** | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 129 | 126 | 128 | 044 | | | | | |
| | **datai** | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | **setai** | 266 | | | | | | | | | |
| | **muscat** | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | **setai** | 338 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |
| **VAu 1-055-458** | **setai** | 493 | 738 | | | | | | | | |

**Infringer:**  **B2.7_scotia.hotelsdeluxe.visainfinite.ca**          **27Jan - 24Jul2012**

| | | | TOTAL REG. | 9 |
| --- | --- | --- | --- | --- |
| | | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**    **B2.8_td.hotelsdeluxe.visainfinite.ca**    **27Jan - 24Jul2012**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TOTAL REG.** | **9** |
| **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

| Infringer: | **B3.1_lac.visaluxuryhotels.com** | | | **19Jan - 24Jul2012** | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **37** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 119 | 213 | | | | | | | |
| | **chiangmai** | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | **muscat** | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | **chediclub** | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 129 | 126 | 128 | 044 | | | | | |
| | **datai** | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | **setai** | 266 | | | | | | | | | |
| | **muscat** | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | **setai** | 338 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |
| **VAu 1-055-458** | **setai** | 493 | 738 | | | | | | | | |

**Infringer:**    **B3.2_visaluxuryhotels.com.ar**    19Jan - 24Jul2012    | TOTAL REG. | 9 |
| TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**    **B3.3_visaluxuryhotelcollection.com.br**          **19Jan - 24Jul2012**

| | | TOTAL REG. | 9 |
|---|---|---|---|
| | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:**   **B3.4_visaluxuryhotelcollection.com.mx**          **19Jan - 24Jul2012**

| | | TOTAL REG. | 9 |
| --- | --- | --- | --- |
| | | TOTAL PHOTO | 37 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| VA 1-432-325 | muscat | 001 | 018 | | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | | | | | |
| VA 1-432-329 | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | | | | | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

| Infringer: | **B4_kiwicollection.com** | | **7Apr2012** | **to** | **25Jun2012** | | **TOTAL REG.** | | **9** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | | **44** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | 018 | | | | | | | | |
| **VA 1-432-326** | **namhai** | 265 | 119 | 213 | | | | | | | |
| | **chiangmai** | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| **VA 1-432-328** | **muscat** | 140 | 068 | 124 | 143 | 056 | | | | | |
| **VA 1-432-329** | **leela** | 009 | 139 | 011 | 053 | 020 | 144 | 152 | | | |
| | **chediclub** | 040 | 117 | 022 | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | 129 | 126 | 128 | 044 | | | | | |
| | **datai** | 020 | 088 | | | | | | | | |
| **VA 1-432-332** | **setai** | 266 | | | | | | | | | |
| | **muscat** | 225 | 184 | | | | | | | | |
| **VA 1-758-524** | **setai** | 338 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |
| **VAu 1-055-458** | **setai** | 493 | 738 | | | | | | | | |

| Infringer: | **B5_worlds-luxury-guide.com_kiwi** | | **25Jun2012** | | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | | 60 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | 018 | 017 | | | | | | | |
| VA 1-432-326 | namhai | 265 | 119 | 213 | | | | | | | |
| | chiangmai | 160 | 236 | 227 | 082 | 219 | 098 | 095 | 228 | 158 | 232 |
| VA 1-432-328 | muscat | 140 | 068 | 124 | 143 | 056 | 104 | 123 | 146 | 137 | |
| VA 1-432-329 | leela | 009 | 139 | 011 | 053 | 020 | 144 | 152 | | | |
| | chediclub | 040 | 117 | 022 | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | 126 | 128 | 044 | 168 | 160 | 173 | 174 | 161 |
| | | 164 | 177 | | | | | | | | |
| | datai | 020 | 088 | | | | | | | | |
| VA 1-432-332 | setai | 266 | | | | | | | | | |
| | muscat | 225 | 184 | 172 | 234 | 205 | 156 | | | | |
| VA 1-758-524 | setai | 338 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-055-458 | setai | 493 | 738 | | | | | | | | |

**Infringer:** **B5_worlds-luxury-guide.com_kiwi**    **25Jun2012**

| | | TOTAL REG. | 1 |
|---|---|---|---|
| | | TOTAL PHOTO | 1 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| **VA 1-432-331** | **setai** | 177 |

| Infringer: | **C1_americanexpressfhr.com** | | | | **26Jan2012** | | **TOTAL REG.** | **5** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **18** |

| Registration No | Photo Title | Photo No. | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | **namhai** | 213 | 150 | | | | | |
| **VA 1-432-329** | **setai** | 003 | | | | | | |
| **VA 1-432-330** | **setai** | 408 | | | | | | |
| **VA 1-432-331** | **setai** | 178 | 104 | | | | | |
| | **datai** | 020 | 104 | 076 | 096 | 008 | | |
| **VA 1-432-332** | **setai** | 313 | 368 | 329 | 254 | 178 | 184 | 205 |

| Infringer: | **C2_go.americanexpress-travel.com** | | | | **26Jan2012** | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **55** |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 001 | 041 | | | | | | |
| **VA 1-432-325** | muscat | 017 | | | | | | | |
| **VA 1-432-326** | namhai | 208 | 213 | 107 | 072 | 182 | 077 | 070 | |
| | chiangmai | 122 | 098 | 232 | | | | | |
| **VA 1-432-328** | muscat | 041 | 068 | 146 | 140 | | | | |
| | legian | 009 | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | |
| | leela | 144 | 159 | 079 | 098 | 021 | | | |
| | legian | 050 | | | | | | | |
| | chediclub | 074 | 005 | 139 | 114 | | | | |
| **VA 1-432-331** | setai | 104 | | | | | | | |
| | datai | 104 | 094 | 060 | 030 | 026 | | | |
| **VA 1-432-332** | setai | 188 | 187 | 329 | 303 | | | | |
| | muscat | 252 | 200 | 156 | 225 | 184 | 185 | 198 | 241 |
| | carcosa | 007 | 022 | 014 | 002 | 023 | 005 | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | |

**Infringer:**    **C3_vfmii.com_amex**                    **26Jan-19Feb2012**

| | | TOTAL REG. | 6 |
|---|---|---|---|
| | | TOTAL PHOTO | 72 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-329 | setai | 004 | 003 | 007 | | | | | | | |
| VA 1-432-330 | setai | 394 | 414 | 419 | 421 | 417 | 415 | 402 | 404 | 407 | 411 |
| | | 409 | | | | | | | | | |
| VA 1-432-331 | setai | 104 | 044 | 083 | 178 | 128 | 126 | 129 | 124 | 125 | 127 |
| | | 162 | 164 | 181 | 089 | 156 | | | | | |
| VA 1-432-332 | setai | 297 | 369 | 329 | 388 | 303 | 188 | 187 | 265 | 270 | 285 |
| | | 269 | 266 | 267 | 378 | 374 | 370 | 376 | 288 | 392 | 388 |
| | | 390 | 327 | 328 | 315 | 318 | 308 | 321 | 260 | 249 | 290 |
| | | 296 | 294 | 295 | 291 | 364 | 186 | | | | |
| VA 1-758-524 | setai | 342 | 346 | 338 | 344 | 350 | 340 | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

**Infringer:** **C4_travelandleisure.com** **19Feb2012**

| TOTAL REG. | 1 |
| TOTAL PHOTO | 1 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| **VA 1-432-332** | **setai** | 212 |

| Infringer: | C5.1-2_travelandleisureasia.com_wego | | 19Feb2012 | to | 22May2013 | TOTAL REG. | **13** |
|---|---|---|---|---|---|---|---|
| | | | | | | TOTAL PHOTO | **199** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 038 | 032 | 001 | | | | | | | |
| | lalu | 022 | 003 | 016 | 013 | 020 | 004 | | | | |
| VA 1-432-325 | muscat | 018 | 017 | 001 | | | | | | | |
| | lalu | 051 | 156 | 140 | 158 | | | | | | |
| VA 1-432-326 | namhai | 213 | 265 | | | | | | | | |
| | chiangmai | 093 | 232 | 228 | 227 | 191 | 184 | 095 | 204 | 189 | 100 |
| | | 188 | 217 | 216 | 207 | 219 | 127 | 160 | 158 | 114 | 082 |
| | | 122 | 202 | 194 | 091 | 098 | 236 | | | | |
| VA 1-432-327 | saujana | 016 | 015 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 068 | 140 | 124 | 146 | | | | | |
| | legian | 009 | | | | | | | | | |
| VA 1-432-329 | setai | 003 | 007 | | | | | | | | |
| | leela | 104 | 103 | 143 | 020 | 144 | 053 | 095 | 100 | 079 | 097 |
| | | 076 | 129 | 011 | 012 | 013 | 021 | 051 | 152 | | |
| | chediclub | 007 | 139 | 043 | 042 | 040 | 037 | 031 | 104 | 114 | 100 |
| | | 001 | 074 | 019 | 005 | | | | | | |
| VA 1-432-330 | setai | 394 | 415 | 421 | 417 | 414 | 419 | 409 | 402 | 404 | 407 |
| | | 411 | | | | | | | | | |
| | legian | 107 | | | | | | | | | |
| VA 1-432-331 | setai | 124 | 128 | 126 | 125 | 127 | 129 | 044 | 178 | 181 | 164 |
| | | 162 | 083 | 104 | 089 | 156 | | | | | |
| | datai | 020 | 018 | 021 | 104 | 093 | 026 | 096 | 094 | 060 | 065 |
| | | 079 | 070 | 033 | 040 | 035 | 038 | 030 | 049 | 054 | |
| | andaman | 021 | | | | | | | | | |
| VA 1-432-332 | setai | 270 | 265 | 285 | 269 | 266 | 267 | 376 | 378 | 374 | 370 |
| | | 288 | 392 | 388 | 328 | 329 | 327 | 390 | 290 | 297 | 249 |
| | | 260 | 321 | 308 | 318 | 315 | 303 | 296 | 294 | 295 | 291 |
| | | 364 | 188 | 186 | 187 | 369 | | | | | |
| | muscat | 252 | 156 | 185 | 173 | 169 | 178 | 184 | 200 | 198 | 215 |
| | | 225 | 190 | 241 | | | | | | | |
| | namhai | 043 | | | | | | | | | |
| | carcosa | 007 | 022 | 023 | 005 | 014 | 002 | 003 | | | |
| VA 1-758-524 | setai | 342 | 338 | 344 | 346 | 350 | 340 | | | | |
| VA 1-825-264 | andaman | 067 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VAu 1-060-182 | setai | 959 | | | | | | | | | |

| Infringer: | **C6_amextravel.com_tnetnoc_vfm** | | **7-8May2013** | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|
| | | | | | **TOTAL PHOTO** | **100** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 217 | 098 | 208 | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | 146 | |
| | legian | 016 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 011 | 096 | 154 | 052 | 104 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 031 | 007 | 104 | 074 | 114 |
| | | 005 | | | | | | | | | |
| **VA 1-432-330** | legian | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 004 | | | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 303 | 188 | | | | | | |
| | muscat | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | | 156 | 241 | 231 | 225 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 014 | 022 | 023 | 003 | 007 | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **C7_bookingbuddy_ifly_amextravel_tnetnoc** | **7-22Jun2013** | **TOTAL REG.** | **7** |
|---|---|---|---|---|
| | | | **TOTAL PHOTO** | **69** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 108 | 213 | 116 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | | | | | | | |
| | chiangmai | 098 | 207 | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 |
| | | 150 | 216 | 207 | 219 | 217 | 208 | | | | |
| **VA 1-432-328** | muscat | 041 | 093 | 140 | 068 | 063 | 104 | 105 | 032 | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| **VA 1-432-330** | legian | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 001 | | | | | | | | |
| **VA 1-432-332** | setai | 187 | 329 | 303 | 188 | | | | | | |
| | muscat | 215 | 190 | 184 | 169 | 175 | 211 | 201 | 198 | 173 | 185 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 022 | 002 | 023 | 014 | | | | | | |

| Infringer: | **C8_pagodahouse_amex_catalog** | | **11Jun2013** | **TOTAL REG.** | **1** |
| --- | --- | --- | --- | --- | --- |
| | | | | **TOTAL PHOTO** | **1** |

| Registration No | Photo Title | Photo No. |
| --- | --- | --- |
| **VA 1-432-331** | **setai** | 044 |

| Infringer: | **C9_smartertravel_amex_tnetnoc** | | | | | 15-20Sep2013 | | | TOTAL REG. | **8** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | **85** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 217 | 098 | | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | | |
| | legian | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | leela | 111 | 011 | 096 | 154 | 052 | 104 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 031 | 007 | 104 | 074 | 114 |
| | | 005 | | | | | | | | | |
| **VA 1-432-330** | legian | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | datai | 020 | | | | | | | | | |
| | andaman | 006 | 004 | | | | | | | | |
| **VA 1-432-332** | muscat | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

# DEFENDANT

# ORBITZ WORLDWIDE, LLC

| Infringer: | 1.1-4_orbitz.com | 31Mar2012 - 22Jun2012 - 17Mar2014 - 5Jul2014 | | | | | | TOTAL REG. | 11 |
| | | | | | | | | TOTAL PHOTO | 128 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 001 | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | 202 | 208 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 124 | 146 | 063 | 093 | 104 | 105 | 032 |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| | leela | 011 | 096 | 154 | 111 | 052 | 104 | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 044 | 083 | 178 | 129 | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 001 | | | | | | | | |
| VA 1-432-332 | setai | 329 | 388 | 303 | 187 | 188 | 297 | 369 | | | |
| | muscat | 184 | 169 | 178 | 252 | 200 | 198 | 215 | 185 | 173 | 190 |
| | | 156 | 225 | 175 | 211 | 201 | 241 | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 014 | 022 | 023 | 005 | 007 | 002 | 003 | | |
| VA 1-758-524 | setai | 342 | 346 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |

| Infringer: | 2.1.1-3_aircanada_wwtms_tnetnoc | | | Mar2012 | Jul2012 | 2013 | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 97 |

| Registration No | Photo Title | Photo No. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 077 | 108 | 213 | 142 | 159 | 148 | 150 | 265 | 160 |
| | | 255 | 247 | 200 | 182 | 117 | 119 | 132 | 131 | 072 | |
| | chiangmai | 219 | 207 | 216 | 150 | 160 | 232 | 095 | 188 | 122 | 082 |
| | | 194 | 202 | 208 | 098 | | | | | | |
| VA 1-432-327 | saujana | 001 | 016 | | | | | | | | |
| VA 1-432-328 | muscat | 041 | 124 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | 146 |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 001 | 005 | 019 | 139 | 043 | 037 | 040 | 042 | 140 | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 104 | 129 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 188 | 329 | 303 | 187 | | | | | | |
| | muscat | 225 | 156 | 190 | 173 | 185 | 215 | 198 | 200 | 169 | 184 |
| | | 175 | 211 | 201 | 241 | 231 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 003 | 002 | 007 | 005 | 012 | 014 | 022 | 023 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |

| Infringer: | 2.1.4_aircanada.com | 2013 | TOTAL REG. | 1 |
| | | | TOTAL PHOTO | 1 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VAu 1-055-458 | setai | 642 |

| Infringer: | **2.2_southwest.com_orbitz** | | **16Mar2012** | | **TOTAL REG.** | **3** |
|---|---|---|---|---|---|---|
| | | | | | **TOTAL PHOTO** | **7** |

| Registration No | Photo Title | Photo No. | | | |
|---|---|---|---|---|---|
| **VA 1-432-329** | setai | 004 | 003 | | |
| **VA 1-432-331** | setai | 104 | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 |

| Infringer: | 2.3_alaskaair.com | | | | 24Mar2012 | | | TOTAL REG. | | 9 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 76 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | | | | | | | | | |
| VA 1-432-326 | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 146 | 124 | 104 | 093 | 140 | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 001 | 005 | 019 | 074 | 100 | 011 | 104 | 007 | 031 | 114 |
| | | 140 | 042 | 040 | 037 | 043 | 139 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 225 | 156 | 190 | 173 | 198 | 200 | 252 | 178 | 169 | 184 |
| | carcosa | 022 | 012 | 014 | 023 | 005 | 007 | 002 | 003 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 2.4.1_webjet.com_US_orbitz | | | 1Apr2012 | to | 8Oct2012 | | TOTAL REG. | | 6 |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2.4.2_webjet.com_orbitz | | | | | | | TOTAL PHOTO | | 58 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 001 | | | | | | | | |
| VA 1-432-326 | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | 202 | 217 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 124 | 146 | 063 | 093 | 032 | 104 | 105 |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 004 | | | | | | | | |
| VA 1-432-332 | muscat | 184 | 169 | 178 | 252 | 200 | 198 | 215 | 185 | 173 | 190 |
| | | 156 | 225 | 201 | 175 | 211 | 241 | 231 | | | |
| | carcosa | 012 | 014 | 006 | 008 | 023 | 005 | 002 | 003 | 007 | |

| Infringer: | 2.5.1_frugalflyer.com_orbitz | | | 22Jun2012 | | | | TOTAL REG. | 9 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 99 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 213 | 142 | 159 | 148 | 150 | 265 | 160 | 255 |
| | | 247 | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 124 | 146 | | | | | |
| | legian | 016 | 014 | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 031 | 007 | 104 | 011 |
| | | 100 | 074 | 019 | 114 | 005 | 001 | | | | |
| VA 1-432-330 | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 200 | 198 | 215 | 185 | 173 | 190 |
| | | 156 | 225 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 014 | 022 | 023 | 005 | 007 | 002 | 003 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 2.5.2_frugalflyer.com_orbitz_aol | | | | 23Jun2012 | | | TOTAL REG. | 10 |
| | | | | | | | | TOTAL PHOTO | 99 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 213 | 142 | 159 | 148 | 150 | 265 | 160 | 255 |
| | | 247 | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 124 | 146 | | | | | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 031 | 007 | 104 | 011 |
| | | 100 | 074 | 019 | 114 | 005 | 001 | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| | legian | 066 | 102 | 110 | | | | | | | |
| VA 1-432-331 | setai | 104 | | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 001 | | | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 200 | 198 | 215 | 185 | 173 | 190 |
| | | 156 | 225 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 014 | 022 | 023 | 005 | 007 | 002 | 003 | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |

| Infringer: | **2.6_orbitz.com_aol** | | **22Jun2012** | | | | | **TOTAL REG.** | **10** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **106** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 017 | | | | | | | | | |
| **VA 1-432-326** | namhai | 116 | 108 | 213 | 142 | 159 | 148 | 150 | 265 | 160 | 255 |
| | | 247 | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| **VA 1-432-327** | saujana | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 068 | 124 | 146 | | | | | |
| | legian | 016 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 031 | 007 | 104 | 011 |
| | | 100 | 074 | 019 | 114 | 005 | 001 | | | | |
| **VA 1-432-330** | setai | 394 | | | | | | | | | |
| | legian | 066 | 110 | 102 | | | | | | | |
| **VA 1-432-331** | setai | 104 | 044 | 083 | 178 | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 068 | 001 | | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | 297 | 369 | | | | |
| | muscat | 184 | 169 | 178 | 252 | 200 | 198 | 215 | 185 | 173 | 190 |
| | | 156 | 225 | | | | | | | | |
| | carcosa | 012 | 014 | 022 | 023 | 005 | 007 | 002 | 003 | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-758-524** | setai | 342 | 346 | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | **2.7_orbitz.com_webport.com** | | | **2Jul2012** | | | | **TOTAL REG.** | **10** |
| | | | | | | | | **TOTAL PHOTO** | **97** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 017 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 116 | 108 | 213 | 142 | 159 | 148 | 150 | 265 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | **chiangmai** | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| **VA 1-432-327** | **saujana** | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 140 | 068 | 124 | 146 | | | | | |
| | **legian** | 016 | | | | | | | | | |
| **VA 1-432-329** | **setai** | 004 | 003 | | | | | | | | |
| | **legian** | 058 | 057 | | | | | | | | |
| | **chediclub** | 139 | 043 | 037 | 040 | 042 | 140 | 031 | 007 | 104 | 011 |
| | | 100 | 074 | 019 | 114 | 005 | 001 | | | | |
| **VA 1-432-330** | **legian** | 066 | 102 | 107 | 110 | | | | | | |
| **VA 1-432-331** | **setai** | 104 | | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | | | | | | | | | |
| **VA 1-432-332** | **setai** | 329 | 303 | 187 | 188 | | | | | | |
| | **muscat** | 184 | 169 | 178 | 252 | 200 | 198 | 215 | 185 | 173 | 190 |
| | | 156 | 225 | | | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| | **carcosa** | 012 | 014 | 022 | 023 | 005 | 007 | 002 | 003 | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |
| **VA 1-829-021** | **andaman** | 068 | | | | | | | | | |

| Infringer: | **2.8_orbitz.com_hipmunk** | | **20Sep2012** | | | | | **TOTAL REG.** | | **8** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **98** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 116 | 108 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | **chiangmai** | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | 146 | |
| | **legian** | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | **setai** | 004 | 003 | | | | | | | | |
| | **legian** | 058 | 057 | | | | | | | | |
| | **legianclub** | 018 | | | | | | | | | |
| | **chediclub** | 139 | 043 | 037 | 040 | 042 | 140 | 031 | 007 | 104 | 011 |
| | | 100 | 074 | 019 | 114 | 005 | 001 | | | | |
| **VA 1-432-330** | **legian** | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | **setai** | 104 | | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | | | | | | | | | |
| **VA 1-432-332** | **setai** | 329 | 303 | 187 | 188 | | | | | | |
| | **muscat** | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | | 156 | 241 | 231 | 225 | | | | | | |
| | **carcosa** | 012 | 014 | 022 | 023 | 002 | 003 | 007 | | | |
| | **namhai** | 039 | | | | | | | | | |
| **VA 1-825-429** | **chediclub** | 141 | | | | | | | | | |

| Infringer: | **2.9_orbitz.com_hotelsio** | | | **20Nov2012** | | | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **91** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 074 | 077 | | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | 146 | |
| | legian | 016 | 009 | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 104 | 074 | 114 | 005 | |
| **VA 1-432-330** | legian | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 001 | | | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | | 156 | 241 | 231 | 225 | | | | | | |
| | carcosa | 012 | 014 | 022 | 023 | 003 | 007 | | | | |
| | namhai | 039 | | | | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 2.10_lagisatu.com_tnetnoc | | | 4May2013 | | | | TOTAL REG. | | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 52 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | lalu | 158 | 039 | 086 | | | | | | | |
| **VA 1-432-326** | namhai | 265 | 247 | 074 | 108 | 142 | 159 | 182 | 160 | 116 | 117 |
| | chiangmai | 232 | 095 | 188 | 082 | 202 | 150 | 207 | 219 | 098 | |
| **VA 1-432-327** | saujana | 022 | | | | | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 068 | 093 | 105 | 146 | | | | |
| **VA 1-432-329** | setai | 004 | | | | | | | | | |
| | leela | 093 | 023 | 025 | 057 | 024 | 021 | 001 | 079 | | |
| **VA 1-432-331** | andaman | 006 | 046 | | | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | | | | | | | | |
| | muscat | 215 | 198 | 173 | 156 | 225 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 023 | 007 | | | | | | | |

| Infringer: | **2.11_amextravel.com_tnetnoc_vfm** | **7May2013** | **TOTAL REG.** | **8** |
| | | | **TOTAL PHOTO** | **100** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 217 | 098 | 208 | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | 146 | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | leela | 111 | 011 | 096 | 154 | 052 | 104 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 031 | 007 | 104 | 074 | 114 |
| | | 005 | | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 004 | | | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 303 | 188 | | | | | | |
| | muscat | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | | 156 | 241 | 231 | 225 | | | | | | |
| | carcosa | 012 | 014 | 022 | 023 | 003 | 007 | | | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 2.12_cheaperthanhotels.com_orbitz | | | | 30May2013 | | | | TOTAL REG. | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 67 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | phuket | 038 | 037 | 001 | 028 | | | | | | |
| **VA 1-432-325** | muscat | 018 | 001 | | | | | | | | |
| **VA 1-432-326** | chiangmai | 093 | 194 | 200 | 237 | 226 | 120 | 158 | 191 | | |
| **VA 1-432-328** | muscat | 127 | 124 | 139 | 111 | 106 | | | | | |
| **VA 1-432-329** | leela | 011 111 | 001 097 | 009 | 104 | 079 | 077 | 094 | 093 | 013 | 012 |
| **VA 1-432-331** | datai andaman | 096 026 | 022 004 | 078 037 | 003 | 006 | 097 | 088 | 087 | 015 | 020 |
| **VA 1-432-332** | muscat namhai carcosa | 164 042 008 | 198 046 012 | 202 047 022 | 213 037 003 | 157 043 004 | 251 048 007 | 050 019 | | | |
| **VA 1-824-376** | datai | 105 | | | | | | | | | |
| **VA 1-825-249** | datai | 106 | | | | | | | | | |
| **VA 1-829-021** | andaman | 068 | | | | | | | | | |

**Infringer:**    **2.13_yapta.com_tnetnoc**                **29Aug2013**

| | TOTAL REG. | 10 |
|---|---|---|
| | TOTAL PHOTO | 67 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-324 | phuket | 038 | 037 | 001 | 028 | | | | | | |
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| VA 1-432-326 | chiangmai | 093 | 194 | 200 | 237 | 226 | 120 | 158 | 091 | | |
| VA 1-432-328 | muscat | 127 | 124 | 139 | 111 | 106 | | | | | |
| VA 1-432-329 | leela | 011 | 001 | 009 | 104 | 079 | 077 | 094 | 093 | 013 | 012 |
| | | 111 | 097 | | | | | | | | |
| VA 1-432-331 | datai | 096 | 022 | 078 | 003 | 006 | 097 | 088 | 087 | 015 | 020 |
| | andaman | 026 | 004 | 037 | | | | | | | |
| VA 1-432-332 | muscat | 164 | 198 | 202 | 213 | 157 | 251 | | | | |
| | namhai | 042 | 046 | 047 | 037 | 043 | 048 | 050 | | | |
| | carcosa | 008 | 012 | 022 | 003 | 004 | 007 | 019 | | | |
| VA 1-824-376 | datai | 105 | | | | | | | | | |
| VA 1-825-249 | datai | 106 | | | | | | | | | |
| VA 1-829-021 | andaman | 068 | | | | | | | | | |

| Infringer: | **2.15_travelweb.com.au_tnetnoc_vfm** | **15Mar2014** | **TOTAL REG.** | **6** |
| | | | **TOTAL PHOTO** | **55** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| **VA 1-432-326** | **chiangmai** | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | 146 | |
| **VA 1-432-329** | **setai** | 004 | 003 | | | | | | | | |
| | **leela** | 011 | 096 | 154 | 111 | 052 | 104 | | | | |
| **VA 1-432-331** | **setai** | 129 | 104 | | | | | | | | |
| **VA 1-432-332** | **setai** | 329 | 303 | 187 | 188 | | | | | | |
| | **muscat** | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | | 156 | 241 | 225 | | | | | | | |
| | **carcosa** | 014 | 022 | 023 | 002 | | | | | | |

| Infringer: | 2.16_helloworld.com.au_tnetnoc | | | 2Jul2014 | | | | | TOTAL REG. | 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | TOTAL PHOTO | 33 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| **VA 1-432-328** | muscat | 140 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 011 | 096 | 154 | 111 | 052 | 104 | | | | |
| **VA 1-432-331** | setai | 129 | 104 | | | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | | | | | | |

| Infringer: | 3.1-2_cheaptickets.com_vfm | | | 27 - 31Mar2012 | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 124 | 146 | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 003 | 004 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 044 | 083 | 178 | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | 369 | 297 | | | | |
| | muscat | 184 | 169 | 178 | 252 | 200 | 198 | 215 | 185 | 173 | 190 |
| | | 156 | 225 | | | | | | | | |
| | carcosa | 012 | 014 | 022 | 023 | 005 | 007 | 002 | 003 | | |
| | namhai | 039 | | | | | | | | | |
| VA 1-758-524 | setai | 342 | 346 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

| Infringer: | 4.1_ebookers.com_orbitz_vfmii | | 30Mar2012 | | | | | TOTAL REG. | | 10 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 106 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 124 | 146 | | | | | |
| | legian | 009 | 014 | 016 | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| | chediclub | 139 | 043 | 037 | 040 | 042 | 140 | 114 | 031 | 007 | 104 |
| | | 011 | 100 | 074 | 019 | 005 | 001 | | | | |
| VA 1-432-330 | setai | 394 | | | | | | | | | |
| | legian | 066 | 102 | 107 | 110 | | | | | | |
| VA 1-432-331 | setai | 104 | 044 | 083 | 178 | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | 297 | 369 | | | | |
| | muscat | 184 | 169 | 178 | 252 | 200 | 198 | 215 | 185 | 173 | 190 |
| | | 156 | 225 | | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 014 | 022 | 023 | 005 | 007 | 002 | 003 | | |
| VA 1-758-524 | setai | 342 | 346 | | | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |

**Infringer:**  **4.2_ebookers_visitbritain_orbitz_vfm**    **5-8Mar2013**    | TOTAL REG. | 7 |
| TOTAL PHOTO | 80 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | 146 | |
| | legian | 016 | | | | | | | | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | | 156 | 241 | 231 | 225 | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 014 | 022 | 023 | 003 | 007 | | | | |

| Infringer: | 5.1.1-3_hotelclub.com | | | 30Mar2012 | 30Nov2012 | 1Jul2013 | | TOTAL REG. | | 7 |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | | 82 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | 001 | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | 202 | 208 | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 124 | 146 | 063 | 093 | 104 | 105 | 032 |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 001 | | | | | | | | |
| VA 1-432-332 | setai | 329 | 303 | | | | | | | | |
| | muscat | 184 | 169 | 178 | 252 | 200 | 198 | 215 | 185 | 173 | 190 |
| | | 156 | 225 | 175 | 211 | 201 | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 012 | 014 | 022 | 023 | 005 | 007 | 002 | 003 | | |

| Infringer: | 6.1.1_asiahotels.com | | | | 30Mar2012 | to | 3Jul2012 | | TOTAL REG. | | 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6.1.2_asiahotels.com_webport.com | | | | | | | | TOTAL PHOTO | | 35 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 093 | 236 | 120 | 191 | 226 | 194 | 200 | 158 | 237 | |
| VA 1-432-331 | datai | 015 | 020 | 022 | 088 | 087 | 097 | 003 | 096 | 006 | 078 |
| VA 1-432-332 | namhai | 042 | 048 | 050 | 046 | 047 | 037 | 043 | | | |
| | carcosa | 012 | 007 | 022 | 008 | 019 | 003 | 004 | | | |
| VA 1-824-376 | datai | 105 | | | | | | | | | |
| VA 1-825-249 | datai | 106 | | | | | | | | | |

| Infringer: | 6.2_ratestogo.com | | 31Mar2012 | | | | | TOTAL REG. | 6 |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | TOTAL PHOTO | 64 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 017 | | | | | | | | | |
| VA 1-432-326 | namhai | 116 | 108 | 142 | 213 | 150 | 148 | 265 | 160 | 159 | 200 |
| | | 255 | 247 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 160 | 150 | 216 | 207 |
| | | 219 | 098 | | | | | | | | |
| VA 1-432-327 | saujana | 015 | 016 | 001 | | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 124 | 146 | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | | | | | | | | | |
| VA 1-432-332 | muscat | 184 | 169 | 178 | 252 | 200 | 198 | 215 | 185 | 173 | 190 |
| | | 156 | 225 | | | | | | | | |
| | carcosa | 012 | 014 | 022 | 023 | 005 | 007 | 002 | 003 | | |
| | namhai | 039 | | | | | | | | | |

| Infringer: | **6.3_visa.phoenixhotelnetwork.com** | | | **25Jul2012** | | | | **TOTAL REG.** | **5** |
| | | | | | | | | **TOTAL PHOTO** | **29** |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-326** | chiangmai | 093 | 237 | 120 | 191 | 226 | 194 | 200 | 158 |
| **VA 1-432-331** | datai | 015 | 022 | 088 | 087 | 096 | | | |
| **VA 1-432-332** | namhai | 042 | 048 | 050 | 046 | 047 | 037 | 043 | |
| | carcosa | 012 | 007 | 022 | 008 | 019 | 003 | 004 | |
| **VA 1-824-376** | datai | 105 | | | | | | | |
| **VA 1-825-249** | datai | 106 | | | | | | | |

| Infringer: | **7.1_webjet.ca_hotelclub** | | **1Apr2012** | | | | **TOTAL REG.** | **8** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **48** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | | | | | | | | |
| VA 1-432-326 | chiangmai | 093 | 235 | 120 | 191 | 226 | 194 | 200 | 158 | | |
| VA 1-432-328 | muscat | 111 | 139 | 106 | 124 | 127 | | | | | |
| VA 1-432-329 | leela | 011 | | | | | | | | | |
| VA 1-432-331 | datai | 015 | 020 | 022 | 088 | 087 | 097 | 003 | 096 | 006 | 078 |
| VA 1-432-332 | muscat | 164 | 251 | 198 | 202 | 213 | 157 | | | | |
| | namhai | 042 | 048 | 050 | 046 | 047 | 037 | 043 | | | |
| | carcosa | 012 | 007 | 022 | 008 | 019 | 003 | 004 | | | |
| VA 1-824-376 | datai | 105 | | | | | | | | | |
| VA 1-825-249 | datai | 106 | | | | | | | | | |

| Infringer: | **6.4_virginaustralia.com** | | **15Aug2012** | | | | **TOTAL REG.** | **5** |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | **TOTAL PHOTO** | **22** |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 093 | 234 | 120 | 191 | 226 | 194 | 200 | 158 |
| VA 1-432-331 | datai | 015 | 022 | 088 | 087 | 096 | | | |
| VA 1-432-332 | carcosa | 012 | 007 | 022 | 008 | 019 | 003 | 004 | |
| VA 1-824-376 | datai | 105 | | | | | | | |
| VA 1-825-249 | datai | 106 | | | | | | | |

| Infringer: | 7.2_bestflights.com.au_hotelclub | | 3Jun2013 | | | TOTAL REG. | 5 |
| | | | | | | TOTAL PHOTO | 22 |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-326 | chiangmai | 093 | 237 | 120 | 191 | 226 | 194 | 200 | 158 |
| VA 1-432-331 | datai | 015 | 022 | 088 | 087 | 096 | | | |
| VA 1-432-332 | carcosa | 012 | 007 | 022 | 008 | 019 | 003 | 004 | |
| VA 1-824-376 | datai | 105 | | | | | | | |
| VA 1-825-249 | datai | 106 | | | | | | | |

| Infringer: | **8.1_hotelclub.net_visa** | | | | **27Mar2012** | | | | **TOTAL REG.** | **9** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | **TOTAL PHOTO** | **42** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-324** | **phuket** | 038 | | | | | | | | | |
| **VA 1-432-325** | **muscat** | 018 | 001 | | | | | | | | |
| **VA 1-432-326** | **chiangmai** | 093 | 236 | 120 | 191 | 226 | 194 | 200 | 158 | | |
| **VA 1-432-328** | **muscat** | 111 | 139 | 106 | 124 | 127 | | | | | |
| **VA 1-432-329** | **leela** | 011 | | | | | | | | | |
| **VA 1-432-331** | **datai** | 015 | 020 | 022 | 088 | 087 | 097 | 003 | 096 | 006 | 078 |
| **VA 1-432-332** | **muscat** | 164 | 251 | 198 | 202 | 213 | 157 | | | | |
| | **namhai** | 042 | 048 | 050 | 046 | 047 | 037 | 043 | | | |
| **VA 1-824-376** | **datai** | 105 | | | | | | | | | |
| **VA 1-825-249** | **datai** | 106 | | | | | | | | | |

| Infringer: | 8.2_hotelclub.net_hotelworld.ws | | | 23Jun2012 | | | TOTAL REG. | 7 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 29 |

| Registration No | Photo Title | Photo No. | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 018 | 001 | | | | | | |
| VA 1-432-326 | chiangmai | 093 | 237 | 120 | 191 | 226 | 194 | 200 | 158 |
| VA 1-432-328 | muscat | 111 | 139 | 106 | 124 | 127 | | | |
| VA 1-432-331 | datai | 015 | 022 | 088 | 087 | 096 | | | |
| VA 1-432-332 | muscat namhai | 164 042 | 251 | 198 | 202 | 213 | 157 | | |
| VA 1-824-376 | datai | 105 | | | | | | | |
| VA 1-825-249 | datai | 106 | | | | | | | |

| Infringer: | **8.3_hotelclub.net_hi5hotels** | | | | **9Jul2012** | | | **TOTAL REG.** | **5** |
| | | | | | | | | **TOTAL PHOTO** | **23** |

| Registration No | Photo Title | Photo No. | | | | | | | |
|-----------------|-------------|-----------|-----|-----|-----|-----|-----|-----|-----|
| **VA 1-432-326** | chiangmai | 093 | 236 | 120 | 191 | 226 | 194 | 200 | 158 |
| **VA 1-432-331** | datai | 015 | 022 | 088 | 087 | 096 | | | |
| **VA 1-432-332** | namhai | 042 | | | | | | | |
| | carcosa | 012 | 007 | 022 | 008 | 019 | 003 | 004 | |
| **VA 1-824-376** | datai | 105 | | | | | | | |
| **VA 1-825-249** | datai | 106 | | | | | | | |

| Infringer: | 9.1-2_away.com | | 31Mar2012 | to | 22Mar2013 | TOTAL REG. | 3 |
| | | | | | | TOTAL PHOTO | 3 |

| Registration No | Photo Title | Photo No. |
|---|---|---|
| VA 1-432-326 | namhai | 116 |
| VA 1-432-331 | andaman | 006 |
| VA 1-432-332 | namhai | 039 |

| Infringer: | **10.1_hawaiianair.neatgroup.com** | **14Jul2012** | | TOTAL REG. | 6 |
| | | | | TOTAL PHOTO | 42 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 017 | | | | | | | | | |
| **VA 1-432-326** | **chiangmai** | 232 | 095 | 188 | 122 | 216 | 207 | 219 | 082 | 194 | 160 |
| | | 150 | 098 | | | | | | | | |
| **VA 1-432-327** | **saujana** | 015 | 016 | 001 | | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 140 | 093 | 104 | 124 | 146 | | | | |
| **VA 1-432-331** | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | | | | | | | | | |
| **VA 1-432-332** | **muscat** | 184 | 169 | 178 | 252 | 200 | 198 | 173 | 190 | 156 | 225 |
| | **carcosa** | 012 | 014 | 022 | 023 | 005 | 007 | 002 | 003 | | |

| Infringer: | **10.2_hotelclub.neatgroup.com_visa** | | | **1Jul2013** | | | **TOTAL REG.** | | **5** |
| | | | | | | | **TOTAL PHOTO** | | **38** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| **VA 1-432-326** | **chiangmai** | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 217 | 098 | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | | |
| **VA 1-432-331** | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | | | | | | | | | |
| **VA 1-432-332** | **muscat** | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | **carcosa** | 014 | 022 | 023 | | | | | | | |

| Infringer: | **10.3_neatgroup.com_evaair_tnetnoc** | | | **5Feb2014** | | | | **TOTAL REG.** | **5** |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | **60** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 159 | 150 | 265 | 160 | 255 | 247 | 213 | 116 | 108 | 142 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | **chiangmai** | 098 | 232 | 095 | 188 | 122 | 082 | 194 | 216 | 207 | 219 |
| **VA 1-432-328** | **muscat** | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 146 | 032 | |
| **VA 1-432-331** | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | | | | | | | | | |
| **VA 1-432-332** | **muscat** | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 173 | 190 | 185 |
| | | 241 | 231 | 225 | 156 | | | | | | |
| | **namhai** | 039 | | | | | | | | | |
| | **carcosa** | 014 | 022 | 023 | 002 | | | | | | |

| Infringer: | 11.1_bookingbuddy_ifly_orbitz_vfm | | | 6Jun2013 | | | | TOTAL REG. | | 7 |
| | | | | | | | | TOTAL PHOTO | | 56 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | **muscat** | 001 | | | | | | | | | |
| | **legianclub** | 014 | | | | | | | | | |
| **VA 1-432-326** | **namhai** | 213 | 116 | 108 | 142 | 159 | 150 | 265 | | | |
| | **chiangmai** | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| **VA 1-432-328** | **muscat** | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | | |
| **VA 1-432-329** | **setai** | 004 | 003 | | | | | | | | |
| | **legian** | 058 | 057 | | | | | | | | |
| **VA 1-432-330** | **legian** | 066 | 102 | | | | | | | | |
| **VA 1-432-331** | **setai** | 129 | | | | | | | | | |
| | **datai** | 020 | | | | | | | | | |
| | **andaman** | 006 | 001 | | | | | | | | |
| **VA 1-432-332** | **muscat** | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | **namhai** | 039 | | | | | | | | | |
| | **carcosa** | 014 | 022 | 023 | 002 | | | | | | |

| Infringer: | 11.2_bookingbuddy_ifly_amextravel_tnetnoc | | | | 7Jun2013 | | | TOTAL REG. | 7 |
| | | | | | | | | TOTAL PHOTO | 67 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| VA 1-432-326 | namhai | 108 | 213 | 116 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | | | | | | | |
| | chiangmai | 098 | 207 | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 |
| | | 150 | 216 | 219 | 217 | | | | | | |
| VA 1-432-328 | muscat | 041 | 093 | 140 | 068 | 063 | 104 | 105 | 032 | | |
| VA 1-432-329 | setai | 004 | 003 | | | | | | | | |
| | legian | 057 | 058 | | | | | | | | |
| | legianclub | 018 | | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | setai | 129 | 104 | | | | | | | | |
| | datai | 020 | | | | | | | | | |
| | andaman | 006 | 001 | | | | | | | | |
| VA 1-432-332 | setai | 187 | 329 | 303 | 188 | | | | | | |
| | muscat | 215 | 190 | 184 | 169 | 175 | 211 | 201 | 198 | 173 | 185 |
| | carcosa | 022 | 002 | 023 | 014 | | | | | | |
| | namhai | 039 | | | | | | | | | |

| Infringer: | **12.1_smartertravel_orbitz_vfm** | | | **12Sep2013** | | | | **TOTAL REG.** | | **8** |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **TOTAL PHOTO** | | **87** |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **VA 1-432-325** | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| **VA 1-432-326** | namhai | 213 | 116 | 108 | 142 | 159 | 150 | 160 | 255 | 200 | 182 |
| | | 117 | 119 | 132 | 131 | 072 | 074 | 077 | | | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 208 | 098 | | | | | | |
| **VA 1-432-328** | muscat | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | 146 | |
| | legian | 009 | | | | | | | | | |
| **VA 1-432-329** | setai | 004 | 003 | | | | | | | | |
| | leela | 011 | 096 | 154 | 111 | 052 | 104 | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 031 | 007 | 104 | 074 | |
| **VA 1-432-330** | legian | 102 | | | | | | | | | |
| **VA 1-432-331** | setai | 129 | 104 | | | | | | | | |
| | andaman | 001 | | | | | | | | | |
| **VA 1-432-332** | setai | 329 | 303 | 187 | 188 | | | | | | |
| | muscat | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | | 156 | 241 | 225 | | | | | | | |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | | | | | | |
| **VA 1-825-429** | chediclub | 141 | | | | | | | | | |

| Infringer: | 12.2_smartertravel_amex_tnetnoc | | 15Sep2013 | | | | TOTAL REG. | 8 |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | TOTAL PHOTO | 85 |

| Registration No | Photo Title | Photo No. | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| VA 1-432-325 | muscat | 001 | | | | | | | | | |
| | legianclub | 014 | | | | | | | | | |
| VA 1-432-326 | namhai | 213 | 116 | 108 | 142 | 159 | 150 | 265 | 160 | 255 | 247 |
| | | 200 | 182 | 117 | 119 | 132 | 131 | 072 | 074 | 077 | |
| | chiangmai | 232 | 095 | 188 | 122 | 082 | 194 | 202 | 160 | 150 | 216 |
| | | 207 | 219 | 217 | 098 | | | | | | |
| VA 1-432-328 | muscat | 041 | 140 | 068 | 063 | 093 | 104 | 105 | 032 | | |
| | legian | 016 | 009 | | | | | | | | |
| VA 1-432-329 | leela | 111 | 011 | 096 | 154 | 052 | 104 | | | | |
| | legian | 058 | 057 | | | | | | | | |
| | chediclub | 139 | 043 | 042 | 037 | 040 | 031 | 007 | 104 | 074 | 114 |
| | | 005 | | | | | | | | | |
| VA 1-432-330 | legian | 066 | 102 | | | | | | | | |
| VA 1-432-331 | datai | 020 | | | | | | | | | |
| | andaman | 006 | 004 | | | | | | | | |
| VA 1-432-332 | muscat | 169 | 184 | 175 | 211 | 215 | 201 | 198 | 190 | 173 | 185 |
| | namhai | 039 | | | | | | | | | |
| | carcosa | 014 | 022 | 023 | 002 | | | | | | |
| VA 1-825-429 | chediclub | 141 | | | | | | | | | |